**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF WISCONSIN

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy
06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Public Craft Brewing Company, LLC** | |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **45-3112890** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **628 58th St.** <br> **Kenosha, WI 53140** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Kenosha** <br> County | **Location of principal assets, if different from principal place of business** <br> <br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://publiccraftbrewing.com/** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding LLP) <br> ☐ Other. Specify: _____ |

**7.**  **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

___3121___

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | |
|---|---|---|
| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**◼ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Official Form 201    Voluntary Petition for Non-Individuals Filing for Bankruptcy    page 3

- ☐ $50,001 - $100,000
- ☐ $100,001 - $500,000
- ■ $500,001 - $1 million

- ☐ $10,000,001 - $50  million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million

- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

| Debtor | Public Craft Brewing Company, LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 26, 2024**
                MM / DD / YYYY

**X** **/s/ Michael W. Wimmer**                                   **Michael W. Wimmer**
Signature of authorized representative of debtor        Printed name

Title    **Authorized Representative**

**18. Signature of attorney**

**X** **/s/ Jerome R. Kerkman**                        Date    **April 26, 2024**
Signature of attorney for debtor                              MM / DD / YYYY

**Jerome R. Kerkman**
Printed name

**Kerkman & Dunn**
Firm name

**839 N. Jefferson St., Ste. 400**
**Milwaukee, WI 53202-3744**
Number, Street, City, State & ZIP Code

Contact phone    **414-277-8200**      Email address    **jkerkman@kerkmandunn.com**

**1005832 WI**
Bar number and State

**PUBLIC Craft Brewing Co.**
628 58th St
Kenosha, WI 53140

**Balance Sheet**

**As of March 31, 2024**

4/7/2024
06:44:38 AM

PUBLIC Master 2023.myo

Assets
  Current Assets
    Cash On Hand

| | | | |
|---|---|---|---|
| Checking Acct (Associated) | ($291.64) | | |
| Money Mkt Acct (MSB) | $290.88 | | |
| Change Bag | $600.00 | | |
| Cash Bag - Pull Tabs | $300.00 | | |
| Cash Drawer #1 (Taproom) | $350.00 | | |
| Undeposited Funds | $15,273.25 | | |
| Total Cash On Hand | | $16,522.49 | |
| Accounts Receivable | | | |
| A/R Trade | $6,736.59 | | |
| A/R Other | $237,890.54 | | |
| Total Accounts Receivable | | $244,627.13 | |
| Inventory | | | |
| Raw Materials | $11,704.38 | | |
| Work in Process | $4,804.67 | | |
| Finished Goods | $13,230.36 | | |
| Merchandise | $2,902.01 | | |
| Total Inventory | | $32,641.42 | |
| Prepaid Expenses | | | |
| Prepaid Rent | $67,479.60 | | |
| Total Prepaid Expenses | | $67,479.60 | |
| Total Current Assets | | | $361,270.64 |
| NonCurrent Assets | | | |
| Deposits Paid | | | |
| Rent Deposits | $15,000.00 | | |
| Total Deposits Paid | | $15,000.00 | |
| Loan to Member | | | |
| Member Note Geary | $63,174.90 | | |
| Total Loan to Member | | $63,174.90 | |
| Total NonCurrent Assets | | | $78,174.90 |
| Fixed Assets | | | |
| Property, Plant & Equip (PP&E) | | | |
| Mfg Equipment Cost | $654,903.67 | | |
| Mfg Equipuipment Accum Depr | ($501,399.20) | | |
| Total Property, Plant & Equip (PP&E) | | $153,504.47 | |
| Furniture & Fixtures | | | |
| Furn & Fixtures Cost | $52,961.43 | | |
| Furn & Fixtures Accum Depr | ($39,020.72) | | |
| Total Furniture & Fixtures | | $13,940.71 | |
| Office Equipment | | | |
| Office Equip Cost | $3,119.85 | | |
| Office Accum Depr | ($3,119.85) | | |
| Total Office Equipment | | $0.00 | |
| Leasehold Improvements | | | |
| Leasehold Improvement Cost | $131,554.19 | | |
| Leasehold Imprvmnt Accum Dep | ($29,701.61) | | |
| Total Leasehold Improvements | | $101,852.58 | |
| Total Fixed Assets | | | $269,297.76 |
| Intangible Assets | | | |
| Amortizable Loan Fees | | $2,236.27 | |
| Intangibles Accum Amort | | ($1,751.69) | |
| Total Intangible Assets | | | $484.58 |
| Total Assets | | | $709,227.88 |

Liabilities
  Current Liabilities
    Credit Cards Payable

| | | |
|---|---|---|
| AB Visa Credit Card | | $3,694.47 |
| Chase Visa Credit Card | $18,437.34 | |

# PUBLIC Craft Brewing Co.

## Balance Sheet

## As of March 31, 2024

4/7/2024
06:44:38 AM

PUBLIC Master 2023.myo

| | | | |
|---|---|---|---|
| Amazon Amex Card | $1,973.94 | | |
| Total Credit Cards Payable | | $58,105.45 | |
| Accounts Payable | | | |
| A/P Trade Payables | $25,612.25 | | |
| A/P Accruals | $59,472.66 | | |
| Total Accounts Payable | | $85,084.91 | |
| Non P/R Taxes Payable | | | |
| Sales Tax Payable | $9,379.21 | | |
| Total Non P/R Taxes Payable | | $9,379.21 | |
| Accrued Payroll & P/R Taxes | | | |
| Accrued Employee Tips Payable | $6,832.87 | | |
| Fed Withheld Taxes Payable | $523.87 | | |
| Fed Withheld FICA Payable | ($523.87) | | |
| Fed Employer FICA Payable | ($12,672.41) | | |
| Total Accrued Payroll & P/R Taxes | | ($5,839.54) | |
| Deposits Received | | | |
| Gift Cards | $7,527.32 | | |
| Venue Deposits | $544.38 | | |
| Keg Deposits | $11,325.55 | | |
| Pallet Deposits | $280.00 | | |
| Total Deposits Received | | $19,677.25 | |
| Total Current Liabilities | | | $166,407.28 |
| Long-Term Liabilities | | | |
| Bank Debt, Long-Term | | | |
| MSB Loan #8001058, Long-Term | $753,039.26 | | |
| Total Bank Debt, Long-Term | | $753,039.26 | |
| Other Debt, Long-Term | | | |
| Loan from Manager | $62,024.41 | | |
| KABA WEDC Disaster Rec MicroIn | $12,499.90 | | |
| Total Other Debt, Long-Term | | $74,524.31 | |
| Total Long-Term Liabilities | | | $827,563.57 |
| Total Liabilities | | | $993,970.85 |
| | | | |
| Members' Equity | | | |
| Capital | | | |
| Capital Investment | | | |
| Capital Mbr 1 Wimmer | $355,323.00 | | |
| Capital Mbr 2 Geary | $41,907.20 | | |
| Capital Mbr 4 Wenzel | $28,767.00 | | |
| Total Capital | | $425,997.20 | |
| Retained Earnings | | ($668,646.90) | |
| Current Year Earnings | | ($42,093.27) | |
| Total Members' Equity | | | ($284,742.97) |
| | | | |
| Total Liability & Equity | | | $709,227.88 |

## Profit & Loss [With Year to Date]

## March 2024

4/7/2024
06:45:49 AM

PUBLIC Master 2023.myo

| | Selected Period | % of Sales | Year to Date | % of YTD Sales |
|---|---|---|---|---|
| **Revenue** | | | | |
| Taproom Revenue | | | | |
| Taproom Sales | | | | |
| Taproom Beer | $33,489.99 | 32.5% | $91,418.95 | 30.5% |
| Taproom Liquor | $7,216.55 | 7.0% | $21,121.06 | 7.1% |
| Taproom Wine | $1,285.65 | 1.2% | $3,274.13 | 1.1% |
| Taproom NA | $488.60 | 0.5% | $1,302.80 | 0.4% |
| Taproom Merchandise | $46.45 | 0.0% | $262.95 | 0.1% |
| Taproom Gaming-ST Exempt | $234.00 | 0.2% | $5,442.00 | 1.8% |
| Taproom Packaged Beer | $2,189.35 | 2.1% | $6,016.62 | 2.0% |
| Groupon | $0.00 | 0.0% | $5.77 | 0.0% |
| Total Taproom Sales | $44,950.59 | 43.6% | $128,844.28 | 43.0% |
| Total Taproom Revenue | $44,950.59 | 43.6% | $128,844.28 | 43.0% |
| Wholesale Revenue | | | | |
| Wholesale Package Beer Local | $797.60 | 0.8% | $3,106.10 | 1.0% |
| Wholesale Keg Beer Local | ($355.00) | (0.3%) | $2,820.00 | 0.9% |
| Wholesale Package Beer Regionl | $1,633.20 | 1.6% | $1,633.20 | 0.5% |
| Wholesale Keg Beer Regional | $1,790.00 | 1.7% | $1,790.00 | 0.6% |
| Total Wholesale Revenue | $3,865.80 | 3.7% | $9,349.30 | 3.1% |
| Restaurant Revenue | | | | |
| Food Sales | $36,880.83 | 35.8% | $99,199.89 | 33.1% |
| Inside Catering | $2,025.00 | 2.0% | $7,542.20 | 2.5% |
| Outside Catering (tax exempt) | $2,750.52 | 2.7% | $26,022.10 | 8.7% |
| 3rd Party Deliver tax exempt | $12,677.53 | 12.3% | $28,530.45 | 9.5% |
| Total Restaurant Revenue | $54,333.88 | 52.7% | $161,294.64 | 53.9% |
| Total Revenue | $103,150.27 | 100.0% | $299,488.22 | 100.0% |
| | | | | |
| **COST OF GOODS SOLD (COGS)** | | | | |
| Taproom COGS | | | | |
| TR1 COGS | | | | |
| Cost of NA Beverages | $0.00 | 0.0% | $79.50 | 0.0% |
| Cost of Liquor | $2,192.92 | 2.1% | $8,169.03 | 2.7% |
| Cost of Wine | $162.84 | 0.2% | $698.34 | 0.2% |
| Cost of Retail Merchandise | $19.90 | 0.0% | $129.22 | 0.0% |
| Brewery COGS | | | | |
| Beer COGS | | | | |
| Purchased Ingredients | $3,264.14 | 3.2% | $10,718.54 | 3.6% |
| CO2 Expenses | $0.00 | 0.0% | $818.81 | 0.3% |
| Excise Tax - State | $38.00 | 0.0% | $96.00 | 0.0% |
| Excise Tax - Fed | $0.00 | 0.0% | $319.27 | 0.1% |
| Inventory Adj (Raw Mat & Beer) | $0.00 | 0.0% | ($151.63) | (0.1%) |
| Food COGS | | | | |
| Purchased Food Ingredients | $21,471.98 | 20.8% | $75,832.74 | 25.3% |
| Wages for Production Labor | | | | |
| Production Wages | | | | |
| Brewery Wages | $10,384.64 | 10.1% | $27,692.36 | 9.2% |
| Kitchen Wages | $20,425.90 | 19.8% | $60,332.63 | 20.1% |
| Production Overtime | | | | |
| Kitchen Overtime | $958.04 | 0.9% | $2,907.04 | 1.0% |
| Production P/R Taxes | | | | |
| Brewery P/R Taxes | $360.10 | 0.3% | $1,186.86 | 0.4% |
| Kitchen P/R Taxes | $674.36 | 0.7% | $2,151.68 | 0.7% |
| Production Workers Comp Ins | $920.82 | 0.9% | $1,382.88 | 0.5% |
| Occupancy COS | | | | |
| Rent Expense Mfg | $462.72 | 0.4% | $1,030.44 | 0.3% |
| CAM Expense Mfg | $0.00 | 0.0% | $1,864.24 | 0.6% |
| Utilities Mfg | | | | |
| Natural Gas Mfg | $20.41 | 0.0% | $68.61 | 0.0% |
| Electricity Mfg | $322.32 | 0.3% | $879.46 | 0.3% |
| Sewer & Water Mfg | $0.00 | 0.0% | $547.44 | 0.2% |
| Garbage Collection Mfg | $737.48 | 0.7% | $2,196.55 | 0.7% |
| Production Material & Supplies | | | | |

4/7/2024
06:45:49 AM

PUBLIC Master 2023.myo

| | Selected Period | % of Sales | Year to Date | % of YTD Sales |
|---|---|---|---|---|
| Brewery Supplies Mfg | $0.00 | 0.0% | $2,196.90 | 0.7% |
| Kitchen Supplies Mfg | $2,160.25 | 2.1% | $6,113.63 | 2.0% |
| Production Equipment | | | | |
| Equip Lease Expense Mfg | $1,434.89 | 1.4% | $4,304.67 | 1.4% |
| Equip Depr Mfg | $4,686.23 | 4.5% | $14,058.69 | 4.7% |
| Services COS | | | | |
| Freight In | $0.00 | 0.0% | $425.21 | 0.1% |
| Kitchen/Restaurant Svcs COS | $67.52 | 0.1% | $218.83 | 0.1% |
| Total COST OF GOODS SOLD (COGS) | $70,765.46 | 68.6% | $226,267.94 | 75.6% |
| | | | | |
| Gross Profit | $32,384.81 | 31.4% | $73,220.28 | 24.4% |
| | | | | |
| Expenses | | | | |
| Selling Expenses | | | | |
| Marketing Expenses | | | | |
| Advertising | $48.26 | 0.0% | $735.17 | 0.2% |
| Third Party Vendor Commission | $2,770.24 | 2.7% | $2,770.24 | 0.9% |
| Salaries & Wages SG&A | | | | |
| Salaries & Wages Taproom | $7,052.49 | 6.8% | $26,725.13 | 8.9% |
| Salaries & Wages Admin | $3,461.54 | 3.4% | $10,384.62 | 3.5% |
| Overtime Taproom | $753.30 | 0.7% | $1,190.74 | 0.4% |
| P/R Taxes SG&A | $929.09 | 0.9% | $2,893.67 | 1.0% |
| Workers Comp Ins SG&A | $784.42 | 0.8% | $1,172.17 | 0.4% |
| Commissions Paid | $0.00 | 0.0% | $223.72 | 0.1% |
| Taproom Entertainment Expense | | | | |
| Entertainer Expense | $750.00 | 0.7% | $3,360.00 | 1.1% |
| T&E Expense | | | | |
| Travel Expense | $463.40 | 0.4% | $3,576.82 | 1.2% |
| Trade Credit Expense | | | | |
| Merchant Banking Fees | $5,574.88 | 5.4% | $10,795.08 | 3.6% |
| Bad Debt Expense | $0.00 | 0.0% | $144.50 | 0.0% |
| Charitable Donations | $0.00 | 0.0% | $124.49 | 0.0% |
| Professional Services SG&A | | | | |
| Legal Services | $14,500.00 | 14.1% | $14,500.00 | 4.8% |
| Consulting Services | $0.00 | 0.0% | $3,483.24 | 1.2% |
| Bank Fees | $5.00 | 0.0% | $17.94 | 0.0% |
| Commercial Insurance SG&A | | | | |
| General Liability & Umbrella | $2,292.98 | 2.2% | $3,417.27 | 1.1% |
| Life Insurance | $424.94 | 0.4% | $1,543.98 | 0.5% |
| Car & Truck Expenses | | | | |
| Fuel Expenses | $0.00 | 0.0% | $90.76 | 0.0% |
| Vehicle Insurance | $810.40 | 0.8% | $1,004.74 | 0.3% |
| Occupancy SG&A | | | | |
| Rent Expense SG&A | $455.29 | 0.4% | $910.58 | 0.3% |
| CAM Expense SG&A | $0.00 | 0.0% | $1,349.96 | 0.5% |
| RE Taxes SG&A | $0.00 | 0.0% | $2,690.12 | 0.9% |
| Utilities SG&A | | | | |
| Natural Gas SG&A | $958.35 | 0.9% | $2,630.96 | 0.9% |
| Electricity SG&A | $1,985.65 | 1.9% | $6,052.79 | 2.0% |
| Sewer & Water SG&A | $0.00 | 0.0% | $11.22 | 0.0% |
| Internet, Landline & TV SG&A | $294.39 | 0.3% | $871.86 | 0.3% |
| Garbage Collection SG&A | $15.05 | 0.0% | $44.84 | 0.0% |
| Materials & Supplies SG&A | | | | |
| Taproom Supplies SG&A | $59.04 | 0.1% | $658.65 | 0.2% |
| Office Supplies | $15.04 | 0.0% | $711.62 | 0.2% |
| Cleaning Supplies | $865.69 | 0.8% | $2,176.69 | 0.7% |
| Computer Services & Supplies | $1,470.63 | 1.4% | $5,378.45 | 1.8% |
| Equipment SG&A | | | | |
| Equipment Leases SG&A | $26.90 | 0.0% | $449.96 | 0.2% |
| Equipment Depreciation SG&A | $357.45 | 0.3% | $1,072.35 | 0.4% |
| Leasehold Amortization SG&A | $108.46 | 0.1% | $325.38 | 0.1% |
| Services | | | | |
| Membership Fees | $20.00 | 0.0% | $73.00 | 0.0% |
| Facility Maintenance | $0.00 | 0.0% | $29.02 | 0.0% |

**4/7/2024**
**06:45:49 AM**

**PUBLIC Master 2023.myo**

| | Selected Period | % of Sales | Year to Date | % of YTD Sales |
|---|---|---|---|---|
| Payroll Services SG&A | $572.10 | 0.6% | $1,679.38 | 0.6% |
| Other Services SG&A | $651.75 | 0.6% | $1,629.37 | 0.5% |
| Total Expenses | $48,483.73 | 47.0% | $116,906.48 | 39.0% |
| | | | | |
| Operating Profit | ($16,098.92) | (15.6%) | ($43,686.20) | (14.6%) |
| | | | | |
| OTHER INCOME | | | | |
| Other Income | | | | |
| Interest Income | $0.01 | 0.0% | $53.50 | 0.0% |
| Misc Income | | | | |
| Sales Tax Discount Taken | $0.00 | 0.0% | $34.94 | 0.0% |
| Amex Cash Back | $0.00 | 0.0% | $22.75 | 0.0% |
| Other Misc Income | $12,160.83 | 11.8% | $12,448.41 | 4.2% |
| Total OTHER INCOME | $12,160.84 | 11.8% | $12,559.60 | 4.2% |
| | | | | |
| OTHER EXPENSES | | | | |
| Interest Expenses | | | | |
| Interest Expense | | | | |
| MSB Loan Interest | $2,071.29 | 2.0% | $6,879.51 | 2.3% |
| Credit Card Interest | $954.06 | 0.9% | $2,772.39 | 0.9% |
| Other Interest | $8.34 | 0.0% | $12.34 | 0.0% |
| Manager Loan Interest | $410.76 | 0.4% | $1,092.12 | 0.4% |
| Other Financing Expenses | | | | |
| Late Fees | $0.00 | 0.0% | $98.50 | 0.0% |
| Loan Fee Amortization | $37.27 | 0.0% | $111.81 | 0.0% |
| Total OTHER EXPENSES | $3,481.72 | 3.4% | $10,966.67 | 3.7% |
| | | | | |
| Net Profit / (Loss) | ($7,419.80) | (7.2%) | ($42,093.27) | (14.1%) |

**Statement of Cash Flow**

**January 2024-March 2024**

Cash Flow from Operating Activities

| Net Income | | ($49,383.58) | |
|---|---|---|---|
| Cash Drawer #2 (Basement) | $220.00 | | |
| A/R Trade | $4,666.82 | | |
| Raw Materials | ($274.83) | | |
| Work in Process | $2,213.37 | | |
| Finished Goods | $841.51 | | |
| Merchandise | $129.22 | | |
| Prepaid Rent | $1,626.02 | | |
| Member Note Geary | ($431.37) | | |
| Member Note Jacobsen | $1,632.39 | | |
| AB Visa 0285 (A/P) | $1,983.16 | | |
| Chase Visa Credit Card | $10,311.86 | | |
| Amazon Amex Card | ($638.00) | | |
| A/P Trade Payables | $9,959.49 | | |
| Sales Tax Payable | $3,784.35 | | |
| Accrued Employee Tips Payable | $3,605.11 | | |
| Fed Withheld Taxes Payable | $523.87 | | |
| Fed Withheld FICA Payable | ($523.87) | | |
| Fed Employer FICA Payable | ($12,672.41) | | |
| Wage Garnishment Payable | $387.02 | | |
| Gift Cards | ($640.69) | | |
| Venue Deposits | $3.35 | | |
| Keg Deposits | ($5,550.00) | | |
| Pallet Deposits | $280.00 | | |
| Net Cash Flows from Operating Activities | | ($27,947.21) | |

Cash Flow from Investing Activities

| Mfg Equipuipment Accum Depr | $12,141.39 | | |
|---|---|---|---|
| Furn & Fixtures Accum Depr | $1,072.35 | | |
| Leasehold Imprvmnt Accum Dep | $2,242.68 | | |
| Intangibles Accum Amort | $111.81 | | |
| Net Cash Flows from Investing Activities | | $15,568.23 | |

Cash Flow from Financing Activities

| MSB Loan #8001058, Long-Term | ($22,859.94) | | |
|---|---|---|---|
| Loan from Manager | $11,092.12 | | |
| KABA WEDC Disaster Rec Microln | ($1,250.01) | | |
| Capital Mbr 1 Wimmer | $15,123.00 | | |
| Capital Mbr 2 Geary | $4,110.00 | | |
| Capital Mbr 4 Wenzel | $4,767.00 | | |
| Capital Mbr 5 Jacobsen | ($24,000.00) | | |
| Net Cash Flows from Financing Activities | | ($13,017.83) | |

| Net Increase/Decrease for the period | | ($25,396.81) |
|---|---|---|
| Cash at the Beginning of the period | | $47,790.32 |
| Cash at the End of the period | | $22,393.51 |

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

```
CLIENT'S COPY
```

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

FEDERAL NON-FILEABLE FORMS

# 2023 TAX RETURN FILING INSTRUCTIONS

## U.S. INCOME TAX RETURN FOR AN S CORPORATION

### FOR THE YEAR ENDING

DECEMBER 31, 2023

| | |
|---|---|
| **Prepared for** | PUBLIC CRAFT BREWING COMPANY LLC<br>628 58TH ST<br>KENOSHA, WI  53140 |
| **Prepared by** | VRAKAS ADVISORS LLC<br>6309 60TH STREET, SUITE 200<br>KENOSHA, WI 53144 |
| **To be signed and dated by** | THE APPROPRIATE CORPORATE OFFICER(S). |
| **Amount of tax** | Total tax $ 0<br>Less: payments and credits $ 0<br>Plus: other amount $ 0<br>Plus: interest and penalties $ 0<br>NO PMT REQUIRED $ |
| **Overpayment** | Credited to your estimated tax $ 0<br>Other amount $ 0<br>Refunded to you $ 0 |
| **Make check payable to** | NOT APPLICABLE |
| **Mail tax return and check (if applicable) to** | THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE REVIEWED THE RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN FORM 8879-CORP TO OUR OFFICE.  WE WILL TRANSMIT YOUR RETURN ELECTRONICALLY TO THE IRS, AND NO FURTHER ACTION IS REQUIRED. |
| **Return must be mailed on or before** | RETURN FEDERAL FORM 8879-CORP TO US BY MARCH 15, 2024. |
| **Special Instructions** | BEFORE EXECUTING THE FORM, WE SUGGEST THAT YOU REVIEW THE INFORMATION REPORTED ON THE FORM TO DETERMINE THAT THERE ARE NO OMISSIONS OR MISSTATEMENTS OF MATERIAL FACTS. |

300084 04-01-23

| Name | Employer Identification Number |
|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS): | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES LESS RETURNS AND ALLOWANCES | 796,392. | 1,451,450. | 655,058. |
| COST OF GOODS SOLD | 529,977. | 955,238. | 425,261. |
| GROSS PROFITS | 266,415. | 496,212. | 229,797. |
| NET GAIN OR LOSS FROM FORM 4797 | 0. | -4,000. | -4,000. |
| OTHER INCOME | 17,361. | 5,077. | -12,284. |
| TOTAL INCOME | 283,776. | 497,289. | 213,513. |
| DEDUCTIONS: | | | |
| SALARIES AND WAGES LESS EMPLOYMENT CREDITS | 185,155. | 261,311. | 76,156. |
| REPAIRS AND MAINTENANCE | 7,839. | 4,189. | -3,650. |
| BAD DEBTS | 0. | 1,223. | 1,223. |
| RENTS | 37,282. | 46,722. | 9,440. |
| TAXES AND LICENSES | 30,065. | 50,829. | 20,764. |
| INTEREST | 35,075. | 34,591. | -484. |
| DEPRECIATION | 111,433. | 83,223. | -28,210. |
| ADVERTISING | 12,549. | 19,735. | 7,186. |
| EMPLOYEE BENEFIT PROGRAMS | 1,115. | 475. | -640. |
| OTHER DEDUCTIONS | 193,162. | 301,986. | 108,824. |
| TOTAL DEDUCTIONS | 613,675. | 804,284. | 190,609. |
| ORDINARY BUSINESS INCOME (LOSS) | -329,899. | -306,995. | 22,904. |
| S CORPORATION TAXES: | | | |
| PAYMENTS AND CREDITS: | | | |
| BALANCE DUE OR REFUND: | | | |
| SCHEDULE K: | | | |
| INCOME: | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -329,899. | -306,995. | 22,904. |
| INTEREST INCOME | 3,771. | 2,616. | -1,155. |
| DEDUCTIONS: | | | |
| CHARITABLE CONTRIBUTIONS | 668. | 718. | 50. |

| Name | Employer Identification Number |
|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| INVESTMENT INTEREST: | | | |
| INVESTMENT INCOME | 3,771. | 2,616. | -1,155. |
| CREDITS: | | | |
| AMT ITEMS: | | | |
| OTHER SCHEDULE K ITEMS: | | | |
| NONDEDUCTIBLE EXPENSES | 5,099. | 5,903. | 804. |
| INCOME (LOSS) | -326,796. | -305,097. | 21,699. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -331,895. | -73,109. | 258,786. |
| TRAVEL & ENTERTAINMENT RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 598. | 598. |
| OTHER EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 5,099. | 5,305. | 206. |
| TOTAL EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 5,099. | 5,903. | 804. |
| TOTAL OF LINES 1 THROUGH 3 | -326,796. | -67,206. | 259,590. |
| OTHER INCOME RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 237,891. | 237,891. |
| INCOME RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | 0. | 237,891. | 237,891. |
| TOTAL OF LINES 5 AND 6 | 0. | 237,891. | 237,891. |
| INCOME (LOSS) | -326,796. | -305,097. | 21,699. |
| SCHEDULE M-2: | | | |
| ACCUMULATED ADJUSTMENTS ACCOUNT: | | | |
| BALANCE AT BEGINNING OF TAX YEAR | -254,418. | -581,214. | -326,796. |
| OTHER ADDITIONS | 8,870. | 245,812. | 236,942. |
| LOSS FROM PAGE 1, LINE 21 | -329,899. | -306,995. | 22,904. |
| OTHER REDUCTIONS | 5,767. | 6,621. | 854. |
| COMBINE LINES 1 THROUGH 5 | -581,214. | -649,018. | -67,804. |
| BALANCE AT END OF TAX YEAR | -581,214. | -649,018. | -67,804. |
| OTHER ADJUSTMENTS ACCOUNT: | | | |
| BALANCE AT BEGINNING OF TAX YEAR | -9,348. | -14,447. | -5,099. |
| OTHER REDUCTIONS | 5,099. | 5,305. | 206. |
| COMBINE LINES 1 THROUGH 5 | -14,447. | -19,752. | -5,305. |

Name

PUBLIC CRAFT BREWING COMPANY LLC

Employer Identification Number

45-3112890

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| BALANCE AT END OF TAX YEAR | -14,447. | -19,752. | -5,305. |

312841
04-01-23

12180212 746178 PUB01                    2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01___1

# 2023 TAX RETURN FILING INSTRUCTIONS

### WISCONSIN FORM 5S

**FOR THE YEAR ENDING**

DECEMBER 31, 2023

| | |
|---|---|
| **Prepared for** | PUBLIC CRAFT BREWING COMPANY LLC<br>628 58TH ST<br>KENOSHA, WI  53140 |
| **Prepared by** | VRAKAS ADVISORS LLC<br>6309 60TH STREET, SUITE 200<br>KENOSHA, WI 53144 |
| **To be signed and dated by** | NOT APPLICABLE |
| **Amount of tax** | Total tax                          $  0.00<br>Less: payments and credits         $  0.00<br>Plus: other amount                 $  0.00<br>Plus: interest and penalties       $  0.00<br>NO PMT REQUIRED $ |
| **Overpayment** | Credited to your estimated tax     $  0.00<br>Other amount                        $  0.00<br>Refunded to you                     $  0.00 |
| **Make check payable to** | NOT APPLICABLE |
| **Mail tax return and check (if applicable) to** | THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  PLEASE REVIEW YOUR RETURN FOR COMPLETENESS AND ACCURACY.  WE WILL THEN TRANSMIT YOUR RETURN ELECTRONICALLY TO THE WI DOR. |
| **Return must be mailed on or before** | NOT APPLICABLE |
| **Special Instructions** | DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE WI DOR.<br><br>BEFORE EXECUTING THE FORM, WE SUGGEST THAT YOU REVIEW THE INFORMATION REPORTED ON THE FORM TO DETERMINE THAT THERE ARE NO OMISSIONS OR MISSTATEMENTS OF MATERIAL FACTS. |

300084 04-01-23

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

FILEABLE FORMS

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

# E-file Authorization for Corporations

For calendar year 2023, or tax year beginning _____ , 2023, ending _____ , 20 _____

**Do not send to the IRS. Keep for your records.**
**Go to www.irs.gov/Form8879CORP for the latest information.**

OMB No. 1545-0123

Name of corporation

PUBLIC CRAFT BREWING COMPANY LLC

Employer identification number

45-3112890

| **Part I** | **Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | 497,289. |

**Part II**  **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **VRAKAS ADVISORS LLC** to enter my PIN **89983**

ERO firm name

do not enter all zeros

as my signature on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date _____  Title **MEMBER**

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  **39015653144**

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature _____  Date _____

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-CORP** (12-2022)

LHA

12180212 746178 PUB01              2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>01/01/2013 | **Name**<br>PUBLIC CRAFT BREWING COMPANY LLC | **D** Employer identification number<br>45-3112890 |
| **B** Business activity code number (see instructions)<br>722410 | Number, street, and room or suite no. If a P.O. box, see instructions.<br>628 58TH ST | **E** Date incorporated<br>10/05/2010 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>KENOSHA, WI 53140 | **F** Total assets (see instructions)<br>$ 759,528. |

TYPE OR PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year .............................. 4

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | | | |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales | 1,451,450. | **b** Less return and allowances | **c** Balance | **1c** | 1,451,450. |
| 2 | Cost of goods sold (attach Form 1125-A) | | | **2** | 955,238. |
| 3 | Gross profit. Subtract line 2 from line 1c | | | **3** | 496,212. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | **4** | -4,000. |
| 5 | Other income (loss) (attach statement) | STATEMENT 1 | | **5** | 5,077. |
| 6 | **Total income (loss).** Add lines 3 through 5 | | | **6** | 497,289. |

### Deductions (See instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instrs. - attach Form 1125-E) | **7** | |
| 8 | Salaries and wages (less employment credits) | **8** | 261,311. |
| 9 | Repairs and maintenance | **9** | 4,189. |
| 10 | Bad debts | **10** | 1,223. |
| 11 | Rents | **11** | 46,722. |
| 12 | Taxes and licenses | STATEMENT 2 | **12** | 50,829. |
| 13 | Interest (see instructions) | **13** | 34,591. |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 83,223. |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) | **15** | |
| 16 | Advertising | **16** | 19,735. |
| 17 | Pension, profit-sharing, etc., plans | **17** | |
| 18 | Employee benefit programs | **18** | 475. |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| 20 | Other deductions (attach statement) | STATEMENT 3 | **20** | 301,986. |
| 21 | **Total deductions.** Add lines 7 through 20 | **21** | 804,284. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | -306,995. |

### Tax and Payments

| | | | | | |
|---|---|---|---|---|---|
| 23 a | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | | |
| b | Tax from Schedule D (Form 1120-S) | **23b** | | | |
| c | Add lines 23a and 23b | | | **23c** | |
| 24 a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | | |
| b | Tax deposited with Form 7004 | **24b** | | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | | |
| d | Elective payment election amount from Form 3800 | **24d** | | | |
| z | Add lines 24a through 24d | | | **24z** | |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached | ☐ | | **25** | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | **26** | |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | **27** | |
| 28 | Enter amount from line 27: **Credited to 2024 estimated tax** _____ **Refunded** | | | **28** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

_____ _____ MEMBER
Signature of officer / Date / Title

May the IRS discuss this return with the preparer shown below? See instr.
☒ Yes ☐ No

### Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed ☐ | PTIN |
|---|---|---|---|---|
| PETER J. SINSKY | PETER J. SINSKY | | | P00031015 |
| Firm's name ▶ VRAKAS ADVISORS LLC | | | Firm's EIN ▶ 83-1819454 |
| Firm's address ▶ 6309 60TH STREET, SUITE 200<br>KENOSHA, WI 53144 | | | Phone no. 262-797-0400 |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** 312111 12-12-23 Form **1120-S** (2023)

12180212 746178 PUB01 2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

| Schedule B | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☐ Accrual  **c** ☒ Other (specify)  CASH/HYBRID

**2** See the instructions and enter the:

**a** Business activity  BREWERY  **b** Product or service  BEER

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............................................................. **X**

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........... **X**

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........................................... **X**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ..................................................... **X**

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of restricted stock .............................................. _____

(ii) Total shares of non-restricted stock ...................................... _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? .................... **X**

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of stock outstanding at the end of the tax year .................................................. _____

(ii) Total shares of stock outstanding if all instruments were executed ......................................... _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... **X**

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ......................... ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ........................... $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ...................................................................................................... **X**

**10** Does the corporation satisfy one or more of the following? See instructions ................................................................ **X**

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? ............................................................................. **X**

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

12180212 746178  PUB01  2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

| Schedule B | Other Information (see instructions) (continued) | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction .......................................... $ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| **14a** | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? | | | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | | | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ........................................ $ | | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | X |

| | Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | -306,995. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) ...... **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Interest income　　STATEMENT 4 | **4** | 2,616. |
| | **5** | Dividends: **a** Ordinary dividends | **5a** | |
| | | **b** Qualified dividends ...... **5b** | | |
| | **6** | Royalties | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | **b** | Collectibles (28%) gain (loss) ...... **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | **10** | Other income (loss) (see instructions) ... Type | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) | **11** | |
| | **12a** | Charitable contributions　　STATEMENT 5 | **12a** | 718. |
| | **b** | Investment interest expense | **12b** | |
| | **c** | Section 59(e)(2) expenditures　Type | **12c** | |
| | **d** | Other deductions (see instructions)　Type | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** | Low-income housing credit (other) | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** | Other rental real estate credits (see instructions) Type | **13d** | |
| | **e** | Other rental credits (see instructions)　Type | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) | **13f** | |
| | **g** | Other credits (see instructions)　Type | **13g** | |
| **International** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance [X] | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment | **15a** | |
| | **b** | Adjusted gain or loss | **15b** | |
| | **c** | Depletion (other than oil and gas) | **15c** | |
| | **d** | Oil, gas, and geothermal properties - gross income | **15d** | |
| | **e** | Oil, gas, and geothermal properties - deductions | **15e** | |
| | **f** | Other AMT items (attach statement) | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income | **16a** | |
| | **b** | Other tax-exempt income | **16b** | |
| | **c** | Nondeductible expenses　　STATEMENT 6 | **16c** | 5,903. |
| | **d** | Distributions (attach statement if required) | **16d** | |
| | **e** | Repayment of loans from shareholders | **16e** | |
| | **f** | Foreign taxes paid or accrued | **16f** | |

Form **1120-S** (2023)

12180212 746178 PUB01　　　　　2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

| | | | | Total amount |
|---|---|---|---|---|
| **Other Information** | **17a** Investment income | 17a | 2,616. |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts (att. stmt.)    STATEMENT 7 | | |
| **Reconciliation** | **18 Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | -305,097. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | 117,499. | | 47,888. |
| 2 a | Trade notes and accounts receivable | 7,376. | | 9,513. | |
| b | Less allowance for bad debts | ( ) | 7,376. | ( ) | 9,513. |
| 3 | Inventories | | 44,903. | | 35,888. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.)    STATEMENT 8 | | 93,862. | | 321,997. |
| 7 | Loans to shareholders | | 117,716. | | 64,376. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 826,028. | | 837,055. | |
| b | Less accumulated depreciation | ( 474,562. ) | 351,466. | ( 557,785. ) | 279,270. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | 2,236. | | 2,236. | |
| b | Less accumulated amortization | ( 1,192. ) | 1,044. | ( 1,640. ) | 596. |
| 14 | Other assets (att. stmt.) | | | | |
| 15 | Total assets | | 733,866. | | 759,528. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 22,285. | | 80,610. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.)    STATEMENT 9 | | 39,342. | | 81,110. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 886,903. | | 840,581. |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | 129,000. | | 174,000. |
| 24 | Retained earnings    STATEMENT 10 | | -343,664. | | -416,773. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 733,866. | | 759,528. |

Form **1120-S** (2023)

311731
12-19-23

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| **1** Net income (loss) per books | −73,109. | **5** Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ | |
| | | STMT 12          237,891. | 237,891. |
| **3** Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| **a** Depreciation $ | | **a** Depreciation $ | |
| **b** Travel and entertainment $    598. | | | |
| STMT 11          5,305. | 5,903. | **7** Add lines 5 and 6 | 237,891. |
| **4** Add lines 1 through 3 | −67,206. | **8** Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | −305,097. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instrs.) |
|---|---|

| | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|
| **1** Balance at beginning of tax year | −581,214. | | | −14,447. |
| **2** Ordinary income from page 1, line 22 | | | | |
| **3** Other additions          STATEMENT 13 | 245,812. | | | |
| **4** Loss from page 1, line 22 | ( 306,995. ) | | | |
| **5** Other reductions    STATEMENT 14 | ( 6,621. ) | | STATEMENT 15 | ( 5,305.) |
| **6** Combine lines 1 through 5 | −649,018. | | | −19,752. |
| **7** Distributions | | | | |
| **8** Balance at end of tax year. Subtract line 7 from line 6 | −649,018. | | | −19,752. |

Form **1120-S** (2023)

311732
12-19-23

12180212 746178  PUB01                    2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

# SCHEDULE K-2
## (Form 1120-S)

Department of the Treasury
Internal Revenue Service

# Shareholders' Pro Rata Share Items - International

**Attach to Form 1120-S.**
Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

# 2023

Name of corporation
**PUBLIC CRAFT BREWING COMPANY LLC**

Employer identification number (EIN)
**45-3112890**

**A** Check to indicate the parts of Schedule K-2 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |

## Part I  Corporation's Other Current Year International Information

Check box(es) for additional specified attachments.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3 Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Form 8858 information
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Shareholder loan transactions
- [ ] 11. Entity treatment for certain S corporations
- [ ] 12. Reserved for future use
- [ ] 13. Other international items
  (attach description and statement)

## Part II  Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ___) | | |
| **1** Sales | | | | | | | |
| A US | 1,451,450. | 0. | 0. | 0. | 0. | 0. | 1,451,450. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**

Schedule K-2 (Form 1120-S) 2023

LHA   302001 01-02-24

Name of corporation
PUBLIC CRAFT BREWING COMPANY LLC

EIN
45-3112890

| Part II | Foreign Tax Credit Limitation *(continued)* |

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | | |
| **5** Reserved for future use ................ | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 2,616. | 0. | 0. | 0. | 0. | 0. | 2,616. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use ................ | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 27 of 113

Name of corporation
PUBLIC CRAFT BREWING COMPANY LLC

**EIN** 45-3112890

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code   ) | **(f)** Sourced by shareholder | **(g)** Total |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income | | | | | | | |
| A     US | 5,077. | 0. | 0. | 0. | 0. | 0. | 5,077. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** Total gross income (combine lines 1 through 23) | 1,459,143. | | | | | | 1,459,143. |
| A     US | 1,459,143. | 0. | 0. | 0. | 0. | 0. | 1,459,143. |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-2 (Form 1120-S) 2023**

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 28 of 113

| Name of corporation | EIN |
|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 |

**Part II** **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code　　) | | |
| 25 | Expenses allocable to sales income ... | 1,641,260. | | | | | | 1,641,260. |
| 26 | Expenses allocable to gross income from performances of services ........ | | | | | | | |
| 27 | Net short-term capital loss ............... | | | | | | | |
| 28 | Net long-term capital loss ............... | | | | | | | |
| 29 | Collectibles loss ........................ | | | | | | | |
| 30 | Net section 1231 loss .................... | | | | | | | |
| 31 | Other losses ............................. | 4,000. | | | | | | 4,000. |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| A | SIC code: ............... | | | | | | | |
| B | SIC code: ............... | | | | | | | |
| C | SIC code: ............... | | | | | | | |
| 33 | Allocable rental expenses - depreciation, depletion, and amortization ... | | | | | | | |
| 34 | Allocable rental expenses - other than depreciation, depletion, and amortization ... | | | | | | | |
| 35 | Allocable royalty and licensing expenses - depreciation, depletion, and amortization ............... | | | | | | | |
| 36 | Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization .............. | | | | | | | |
| 37 | Depreciation not included on line 33 or line 35 ............................. | 83,671. | | | | | | 83,671. |
| 38 | Charitable contributions ................. | 718. | | | | | | 718. |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T .............................. | | | | | | | |
| 41 | Other interest expense - business ....... | | | | | | 34,591. | 34,591. |
| 42 | Other interest expense - investment ... | | | | | | | |
| 43 | Other interest expense - passive activity | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ... | | | | | | | |
| 45 | Foreign taxes not creditable but deductible | | | | | | | |

| Name of corporation | EIN |
|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 |

### Part II   Foreign Tax Credit Limitation *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 46 Section 986(c) loss ................ | | | | | | | |
| 47 Section 987 loss ................. | | | | | | | |
| 48 Section 988 loss ................. | | | | | | | |
| 49 Other allocable deductions ........... | | | | | | | |
| 50 Other apportioned share of deductions ....................... | | | | | | | |
| 51 Reserved for future use ............ | | | | | | | |
| 52 Reserved for future use ............ | | | | | | | |
| 53 Reserved for future use ............ | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) .................... | 1,729,649. | | | | | 34,591. | 1,764,240. |
| 55 **Net income (loss)** (subtract line 54 from line 24) ................ | −270,506. | | | | | −34,591. | −305,097. |

### Part III   Other Information for Preparation of Form 1116

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) (country code ____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code | | | | | | | |
| B SIC code | | | | | | | |
| C SIC code | | | | | | | |
| D SIC code | | | | | | | |
| E SIC code | | | | | | | |
| F SIC code | | | | | | | |

| 2 | Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following. | | |
|---|---|---|---|
| A | R&E expense with respect to activity performed in the United States | | |
| | (i) SIC code:_____ ........................................... | 2A(i) | |
| | (ii) SIC code:_____ ........................................... | 2A(ii) | |
| | (iii) SIC code:_____ ........................................... | 2A(iii) | |
| B | R&E expense with respect to activity performed outside the United States | | |
| | (i) SIC code:_____ ........................................... | 2B(i) | |
| | (ii) SIC code:_____ ........................................... | 2B(ii) | |
| | (iii) SIC code:_____ ........................................... | 2B(iii) | |

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 30 of 113

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

PUBLIC CRAFT BREWING COMPANY LLC

Employer Identification number

45-3112890

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 44,903. |
| 2 | Purchases | 2 | 485,869. |
| 3 | Cost of labor | 3 | 327,045. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)          SEE STATEMENT 16 | 5 | 133,309. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 991,126. |
| 7 | Inventory at end of year | 7 | 35,888. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 955,238. |

**9 a** Check all methods used for valuing closing inventory:

(i)   [X] Cost

(ii)   [ ] Lower of cost or market

(iii)   [ ] Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
under LIFO | **9d** | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions  [ ] Yes  [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory?  [ ] Yes  [X] No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

324441
04-01-23    LHA

12180212 746178  PUB01                2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property) OTHER
Attach to your tax return.
Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return: **PUBLIC CRAFT BREWING COMPANY LLC**

Business or activity to which this form relates: **OTHER DEPRECIATION**

Identifying number: **45-3112890**

## Part I — Election To Expense Certain Property Under Section 179 Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 82,608. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | 11,027. | 10 | HY | 200DB | 615. |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 83,223. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

316251 12-20-23    LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Case 24-22195-beh    Doc 1    Filed 04/26/24

Form **4562** (2023)

**Part V**   **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a   Do you have evidence to support the business/investment use claimed?   ☐ Yes ☐ No   **24b** If "Yes," is the evidence written?   ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**   **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2023 tax year | | | | **43** | 448. |
| **44 Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 448. |

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 33 of 113

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property
**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**
Attach to your tax return.
Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2023**

Attachment
Sequence No. **27**

Name(s) shown on return

PUBLIC CRAFT BREWING COMPANY LLC

Identifying number

45-3112890

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

| Part I | Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions) |
|---|---|

| 2 **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

| Part II | Ordinary Gains and Losses (see instructions) |
|---|---|

| 10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|
| 2015 ACURA RDX | | | | | | |
| | 021423 | 091723 | 12,000. | | 16,000. | -4,000. |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | -4,000. |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2023)

318001
12-27-23

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 34 of 113

12180212 746178  PUB01              2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

**PUBLIC CRAFT BREWING COMPANY LLC**     45-3112890

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) | | |
|---|---|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|
| **A** | | |
| **B** | | |
| **C** | | |
| **D** | | |

| These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| **20** Gross sales price (**Note:** See line 1a before completing.) | **20** | | | | |
| **21** Cost or other basis plus expense of sale | **21** | | | | |
| **22** Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** **If section 1245 property:** | | | | | |
| **a** Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** Additional depreciation after 1975 | **26a** | | | | |
| **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** Section 291 amount (corporations only) | **26f** | | | | |
| **g** Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** Soil, water, and land clearing expenses | **27a** | | | | |
| **b** Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** **If section 1254 property:** | | | | | |
| **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** **If section 1255 property:** | | | | | |
| **a** Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| **30** Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) | | |
|---|---|---|---|

| | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|
| **33** Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** Recomputed depreciation. See instructions | **34** | | |
| **35** Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

318002 12-27-23

Form **4797** (2023)

12180212 746178 PUB01     2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01___1

Election Not to Claim the Additional First Year
                    Depreciation Allowable Under IRC Sec. 168(k)



       PUBLIC CRAFT BREWING COMPANY LLC
       628 58th St
       Kenosha, WI   53140


       Employer Identification Number:   45-3112890


       For the Year Ending December 31, 2023


       PUBLIC CRAFT BREWING COMPANY LLC, hereby elects, pursuant to IRC
       Sec. 168(k)(7), not to claim the additional depreciation
       allowable under IRC Sec. 168(k) for the following qualifying
       property placed in service during the tax year ending December
       31, 2023.


            All property in the 3 year class.
            All property in the 5 year class.
            All property in the 7 year class.
            All property in the 10 year class.
            All property in the 15 year class.
            All property in the 20 year class.
            All property in the 25 year class.
            Computer software as defined by IRC Sec. 167(f)(1)(B).


       See attached Form 4562.

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


PUBLIC CRAFT BREWING COMPANY LLC
628 58th St
Kenosha, WI  53140

Employer Identification Number:  45-3112890

For the Year Ending December 31, 2023

PUBLIC CRAFT BREWING COMPANY LLC is making the de minimis safe
harbor election under Reg. Sec. 1.263(a)-1(f).

```
PUBLIC CRAFT BREWING COMPANY LLC                              45-3112890
```

```
FORM 1120S                    OTHER INCOME                    STATEMENT    1
```

| DESCRIPTION | AMOUNT |
|---|---|
| CASH BACK | 676. |
| MISCELLANEOUS INCOME | 4,117. |
| SALES TAX DISCOUNT | 284. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 5,077. |

```
FORM 1120S                  TAXES AND LICENSES                STATEMENT    2
```

| DESCRIPTION | AMOUNT |
|---|---|
| EXCISE TAX | 3,022. |
| LICENSES AND PERMITS | 6,016. |
| PAYROLL TAXES | 37,615. |
| REAL ESTATE TAXES | 4,176. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 50,829. |

```
FORM 1120S                  OTHER DEDUCTIONS                  STATEMENT    3
```

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION EXPENSE | 448. |
| AUTO AND TRUCK EXPENSES | 8,123. |
| BANK AND CREDIT CARD FEES | 39,446. |
| CAM EXPENSES | 16,379. |
| COMMISSIONS | 9,185. |
| INSURANCE | 9,463. |
| LEGAL AND PROFESSIONAL FEES | 99,159. |
| MEALS | 599. |
| MEMBERSHIP FEES | 714. |
| MISC EQUIPMENT PURCHASES | 4,095. |
| MISCELLANEOUS | 5,330. |
| PROMO SAMPLES AND MATERIALS | 9,107. |
| SUPPLIES | 32,372. |
| TAPROOM ENTERTAINMENT | 33,174. |
| TRAINING | 2,329. |
| TRAVEL EXPENSE | 9,337. |
| UTILITIES | 22,726. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 20 | 301,986. |

PUBLIC CRAFT BREWING COMPANY LLC                                45-3112890

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K                      INTEREST INCOME                 STATEMENT    4
───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 2,616. |
| TOTAL TO SCHEDULE K, LINE 4 | 2,616. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K                  CHARITABLE CONTRIBUTIONS            STATEMENT    5
───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | NO LIMIT | 50%, 60% OR 100% LIMIT | 30% LIMIT | 20% LIMIT |
|---|---|---|---|---|
| CHARITABLE DONATIONS | | 718. | | |
| TOTALS TO SCHEDULE K, LINE 12A | | 718. | | |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K                  NONDEDUCTIBLE EXPENSES              STATEMENT    6
───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICERS LIFE INSURANCE | 5,305. |
| EXCLUDED MEALS EXPENSES | 598. |
| TOTAL TO SCHEDULE K, LINE 16C | 5,903. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K                  OTHER ITEMS, LINE 17D               STATEMENT    7
───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 497,289. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 804,284. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -306,995. |
| SECTION 199A - W-2 WAGES | 588,356. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 759,779. |

PUBLIC CRAFT BREWING COMPANY LLC                                    45-3112890

===============================================================================

SCHEDULE L                  OTHER CURRENT ASSETS                  STATEMENT    8

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| A/R - ERC INCOME | | 237,891. |
| PREPAID RENT | 78,862. | 69,106. |
| RENT DEPOSITS | 15,000. | 15,000. |
| TOTAL TO SCHEDULE L, LINE 6 | 93,862. | 321,997. |

===============================================================================

SCHEDULE L               OTHER CURRENT LIABILITIES               STATEMENT    9

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EMPLOYEE TIPS | 1,711. | 3,228. |
| CREDIT CARD LIABILITIES | 9,684. | 48,592. |
| GIFT CARDS | 8,407. | 8,168. |
| INVESTOR RESERVE | 626. | 0. |
| KEG DEPOSITS | 8,330. | 14,986. |
| PAYROLL LIABILITIES | 6,373. | 0. |
| SALES TAX PAYABLE | 3,261. | 5,595. |
| VENUE DEPOSITS | 950. | 541. |
| TOTAL TO SCHEDULE L, LINE 18 | 39,342. | 81,110. |

===============================================================================

SCHEDULE L       ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS    STATEMENT   10

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | -343,664. |
| NET INCOME PER BOOKS | -73,109. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -416,773. |

PUBLIC CRAFT BREWING COMPANY LLC                                    45-3112890

---

SCHEDULE M-1              EXPENSES RECORDED ON BOOKS THIS YEAR      STATEMENT    11
                              NOT INCLUDED ON SCHEDULE K

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICERS LIFE INSURANCE | 5,305. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 5,305. |

---

SCHEDULE M-1              INCOME RECORDED ON BOOKS THIS YEAR        STATEMENT    12
                              NOT INCLUDED ON SCHEDULE K

| DESCRIPTION | AMOUNT |
|---|---|
| ERC INCOME | 237,891. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 237,891. |

---

SCHEDULE M-2  ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS    STATEMENT    13

| DESCRIPTION | AMOUNT |
|---|---|
| PORTFOLIO INTEREST INCOME | 2,616. |
| ERC INCOME | 237,891. |
| NONDEDUCTIBLE OFFICERS LIFE INSURANCE | 5,305. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 245,812. |

---

SCHEDULE M-2  ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS    STATEMENT    14

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | 718. |
| NONDEDUCTIBLE EXPENSES | 5,903. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 6,621. |

STATEMENT(S) 11, 12, 13, 14
12180212 746178 PUB01           2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

SCHEDULE M-2        OTHER ADJUSTMENTS ACCOUNT - OTHER REDUCTIONS      STATEMENT   15

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE OFFICERS LIFE INSURANCE | 5,305. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (D) | 5,305. |

FORM 1125-A                           OTHER COSTS                     STATEMENT   16

| DESCRIPTION | AMOUNT |
|---|---|
| BREWERY SERVICES | 18. |
| COGS INVENTORY ADJ | 6,601. |
| COMMISSIONS | 21,816. |
| EQUIPMENT LEASE EXPENSE | 11,959. |
| FREIGHT IN | 8,326. |
| RENT EXPENSE | 46,555. |
| REPAIRS AND MAINTENANCE | 8,460. |
| UTILITIES | 29,574. |
| TOTAL TO LINE 5 | 133,309. |

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 42 of 113

12180212 746178 PUB01           2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

671121

| | | | |
|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0123 |

## Schedule K-1
## (Form 1120-S)

**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax
year beginning _____
ending _____

### Shareholder's Share of Income, Deductions, Credits, etc.
See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
45-3112890

**B** Corporation's name, address, city, state, and ZIP code

PUBLIC CRAFT BREWING COMPANY LLC
628 58TH ST
KENOSHA, WI 53140

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .............. 435.00
End of tax year ...................... 535.00

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
████████

**F** Shareholder's name, address, city, state, and ZIP code

MATTHEW J. GEARY
3612 27TH STREET
KENOSHA, WI 53144

**G** Current year allocation percentage 10.233680 %

**H** Shareholder's number of shares
Beginning of tax year _____ 45.00
End of tax year _____ 75.00

**I** Loans from shareholder
Beginning of tax year ........... $ _____
End of tax year ................... $ _____

For IRS Use Only

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) -31,417. | 13 | Credits | |
| 2 | Net rental real estate inc (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income 268. | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ................. ☒ | |
| 6 | Royalties | 15 | Alternative min tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured sec 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | 16 C* | Items affecting shareholder basis 604. | |
| 10 | Other income (loss) | | | |
| | | 17 A | Other information 268. | |
| 11 | Section 179 deduction | V | * STMT | |
| 12 A | Other deductions 73. | AC | * STMT | |
| | | AJ | * STMT | |
| 18 | ☐ More than one activity for at-risk purposes* | | | |
| 19 | ☐ More than one activity for passive activity purposes* | | | |
| | *See attached statement for additional information. | | | |

LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**

311271
12-11-23

www.irs.gov/Form1120S

**Schedule K-1 (Form 1120-S) 2023**

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 43 of 113

12180212 746178  PUB01              2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

```
PUBLIC CRAFT BREWING COMPANY LLC                              45-3112890
```

```
SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C
```

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 61. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICERS LIFE INSURANCE | 543. | |
| TOTAL | 604. | |

Case 24-22169-beh   Doc 1   Filed 04/26/24

SHAREHOLDER 1
```
12180212  746178  PUB01      2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01___1
```

```
PUBLIC CRAFT BREWING COMPANY LLC                              45-3112890
```

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1                SECTION 199A ITEMS, BOX 17
                                   CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
|   ORDINARY INCOME(LOSS) | -31,417. |
|   W-2 WAGES | 60,210. |
|   UNADJUSTED BASIS | 77,753. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 148,804. |

SCHEDULE K-1   EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 50,891. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 82,308. | SEE IRS SCH. K-1 INSTRUCTIONS |

```
12180212 746178 PUB01          2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1
```

1

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

**Box 10. Other income (loss)**

**Code**

A   Other portfolio income (loss)
B   Involuntary conversions
C   Section 1256 contracts and straddles
D   Mining exploration costs recapture
E   Section 951A(a) income inclusions
F   Inclusions of subpart F income
G   Section 951(a)(1)(B)inclusions
H   Reserved for future use
I   Gain (loss) from disposition of oil, gas, geothermal, or other mineral properties
J   Recoveries of tax benefit items
K   Gambling gains and losses
L   Reserved for future use
M   Gain eligible for section 1045 rollover (replacement stock purchased by the corporation)
N   Gain eligible for section 1045 rollover (replacement stock not purchased by the corporation)
O   Sale or exchange of QSB stock with section 1202 exclusion
P-R   Reserved for future use
S   Non-portfolio capital gain (loss)
T-X   Reserved for future use
ZZ   Other income (loss)

**Box 12. Other deductions**

A   Cash contributions (60%)
B   Cash contributions (30%)
C   Noncash contributions (50%)
D   Noncash contributions (30%)
E   Capital gain property to a 50% limit organization (30%)
F   Capital gain property (20%)
G   Contributions (100%)
H   Investment interest expense
I   Deductions - Royalty income
J   Section 59(e)(2) expenditures
K   Reserved for future use

L   Deductions - Portfolio income (other)
M   Preproductive period expenses
N   Reserved for future use
O   Reforestation expense deduction
P-V   Reserved for future use
W   Soil and water conservation
X   Film, television, and theatrical production expenditures
Y   Expenditures for removal of barriers
Z   Itemized deductions
AA   Contributions to a capital construction fund (CCF)
AB   Penalty on early withdrawal of savings
AC   Interest expense allocated to debt financed distributions
AD-AJ   Reserved for future use
ZZ   Other deductions

**Box 13. Credits**

A   Zero-emission nuclear power production credit
B   Production from advanced nuclear power facilities credit
C   Low-income housing credit (section 42(j)(5)) from post-2007 buildings
D   Low-income housing credit (other) from post-2007 buildings
E   Qualified rehabilitation expenditures (rental real estate)
F   Other rental real estate credits
G   Other rental credits
H   Undistributed capital gains credit
I   Biofuel producer credit
J   Work opportunity credit
K   Disabled access credit
L   Empowerment zone employment credit
M   Credit for increasing research activities
N   Credit for employer social security and Medicare taxes
O   Backup withholding
P   Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives

Q   Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives
R   Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives
S   Reserved for future use
T   Unused investment credit from the energy credit allocated from cooperatives
U   Unused investment credit from the rehabilitation credit allocated from cooperatives
V   Advanced manufacturing production credit
W-X   Reserved for future use
Y   Clean hydrogen production credit
Z   Orphan drug credit
AA   Enhanced oil recovery credit
AB   Renewable electricity production credit
AC   Biodiesel, renewable diesel, or sustainable aviation fuels credit
AD   New markets credit
AE   Credit for small employer pension plan startup costs
AF   Credit for small employer auto-enrollment
AG   Credit for military spouse participation
AH   Credit for employer-provided childcare facilities and services
AI   Low sulfur diesel fuel production credit
AJ   Qualified railroad track maintenance credit
AK   Credit for oil and gas production from marginal wells
AL   Distilled spirits credit
AM   Energy efficient home credit
AN   Alternative motor vehicle credit
AO   Alternative fuel vehicle refueling property credit
AP   Clean renewable energy bond credit
AQ   New clean renewable energy bond credit
AR   Qualified energy conservation bond credit
AS   Qualified zone academy bond credit
AT   Qualified school construction bond credit
AU   Build America bond credit

Case 24-22169-beh   Doc 1   Filed 04/26/24   Page 46 of 113

12180212 746178 PUB01     2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AV | Credit for employer differential wage payments | B | Other tax-exempt income | P | Interest allocable to production expenditures |
| AW | Carbon oxide sequestration credit | C | Nondeductible expenses | Q | Capital construction fund (CCF) nonqualified withdrawals |
| AX | Carbon oxide sequestration credit recapture | D | Distributions | R | Depletion information-Oil and gas |
| AY | New clean vehicle credit | E | Repayment of loans from shareholders | S-T | Reserved for future use |
| AZ | Qualified commercial clean vehicle credit | F | Foreign taxes paid or accrued | U | Net investment income |

**AV**   Credit for employer differential wage payments
**AW**   Carbon oxide sequestration credit
**AX**   Carbon oxide sequestration credit recapture
**AY**   New clean vehicle credit
**AZ**   Qualified commercial clean vehicle credit
**BA**   Credit for small employer health insurance premiums
**BB**   Employer credit for paid family and medical leave
**BC**   Eligible credits from transferor(s) under section 6418
**BD-BG**   Reserved for future use
**ZZ**   Other credits

**Box 15. Alternative minimum tax (AMT) items**
**A**   Post-1986 depreciation adjustment
**B**   Adjusted gain or loss
**C**   Depletion (other than oil & gas)
**D**   Oil, gas, & geothermal-Gross income
**E**   Oil, gas, & geothermal-Deductions
**F**   Other AMT items

**Box 16. Items affecting shareholder basis**
**A**   Tax-exempt interest income

**B**   Other tax-exempt income
**C**   Nondeductible expenses
**D**   Distributions
**E**   Repayment of loans from shareholders
**F**   Foreign taxes paid or accrued

**Box 17. Other information**
**A**   Investment income
**B**   Investment expenses
**C**   Qualified rehabilitation expenditures (other than rental real estate)
**D**   Basis of energy property
**E**   Recapture of low-income housing credit (section 42(j)(5))
**F**   Recapture of low-income housing credit (other)
**G**   Recapture of investment credit
**H**   Recapture of other credits
**I**   Look-back interest-Completed long-term contracts
**J**   Look-back interest-income forecast method
**K**   Dispositions of property with section 179 deductions
**L**   Recapture of section 179 deduction
**M**   Section 453(l)(3) information
**N**   Section 453A(c) information
**O**   Section 1260(b) information

**P**   Interest allocable to production expenditures
**Q**   Capital construction fund (CCF) nonqualified withdrawals
**R**   Depletion information-Oil and gas
**S-T**   Reserved for future use
**U**   Net investment income
**V**   Section 199A information
**W-Z**   Reserved for future use
**AA**   Excess taxable income
**AB**   Excess business interest income
**AC**   Gross receipts for section 448(c)
**AD-AI**   Reserved for future use
**AJ**   Excess business loss limitation
**AK-AM**   Reserved for future use
**AN**   Farming and fishing income
**AO**   Reserved for future use
**AP**   Inversion gain
**AQ-AR**   Reserved for future use
**AS**   Qualifying advanced coal project property and qualifying gasification project property
**AT**   Qualifying advanced energy project property
**AU**   Advanced manufacturing investment property
**AV**   Reserved for future use
**AW**   Reportable transactions
**AX-BD**   Reserved for future use
**ZZ**   Other information

Schedule K-3
(Form 1120-S)

□ Final K-3    □ Amended K-3

**Shareholder's Share of Income, Deductions, Credits, etc.-International**

OMB No. 1545-0123

**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax beginning_____, ending _____
See separate instructions.

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN) | **C** Shareholder's identifying number |
| 45-3112890 | ███████ |
| **B** Corporation's name, address, city, state, and ZIP code | **D** Shareholder's name, address, city, state, and ZIP code |
| PUBLIC CRAFT BREWING COMPANY LLC<br>628 58TH ST<br>KENOSHA, WI  53140 | MATTHEW J. GEARY<br>3612 27TH STREET<br>KENOSHA, WI 53144 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

For IRS Use Only

LHA    302041  12-27-23

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 48 of 113

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | MATTHEW J. GEARY | ▮▮▮▮▮▮▮ |

### Part I    Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Shareholder loan transactions
- ☐ 11. Entity treatment for certain S corporations
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
    (attach description and statement)

### Part II    Foreign Tax Credit Limitation

#### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 148,537. | 0. | 0. | 0. | 0. | 0. | 148,537. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 268. | 0. | 0. | 0. | 0. | 0. | 268. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

302042 12-27-23

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | MATTHEW J. GEARY | ■■■■■ |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use .................. | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

302043  12-27-23

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | MATTHEW J. GEARY | ███████ |

**Part II** **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 16  Section 986(c) gain | | | | | | | |
| 17  Section 987 gain | | | | | | | |
| 18  Section 988 gain | | | | | | | |
| 19  Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20  Other income | | | | | | | |
| A        US | 520. | 0. | 0. | 0. | 0. | 0. | 520. |
| B | | | | | | | |
| C | | | | | | | |
| 21  Section 951A(a) inclusions | | | | | | | |
| 22  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24  **Total gross income** (combine lines 1 through 23) | 149,325. | | | | | | 149,325. |
| A        US | 149,325. | 0. | 0. | 0. | 0. | 0. | 149,325. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

302044 12-27-23

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 51 of 113

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | MATTHEW J. GEARY | ▇▇▇▇▇▇ |

**Part II**     **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | | |
| 25 Expenses allocable to sales income ... | 167,961. | | | | | | 167,961. |
| 26 Expenses allocable to gross income from performance of services ........... | | | | | | | |
| 27 Net short-term capital loss ............... | | | | | | | |
| 28 Net long-term capital loss ................ | | | | | | | |
| 29 Collectibles loss ...................... | | | | | | | |
| 30 Net section 1231 loss ...................... | | | | | | | |
| 31 Other losses ..................... | 409. | | | | | | 409. |
| 32 Research & experimental (R&E) expenses | | | | | | | |
|   **A** SIC code: ............. | | | | | | | |
|   **B** SIC code: ............. | | | | | | | |
|   **C** SIC code: ............. | | | | | | | |
| 33 Allocable rental expenses - depreciation, depletion, and amortization ... | | | | | | | |
| 34 Allocable rental expenses - other than depreciation, depletion, and amortization ... | | | | | | | |
| 35 Allocable royalty and licensing expenses - depreciation, depletion, and amortization ................ | | | | | | | |
| 36 Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ............. | | | | | | | |
| 37 Depreciation not included on line 33 or line 35 ................. | 8,563. | | | | | | 8,563. |
| 38 Charitable contributions ................ | 73. | | | | | | 73. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T ..................... | | | | | | | |
| 41 Other interest expense - business ...... | | | | | | 3,540. | 3,540. |
| 42 Other interest expense - investment ... | | | | | | | |
| 43 Other interest expense - passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ... | | | | | | | |
| 45 Foreign taxes not creditable but deductible ... | | | | | | | |

302045 12-27-23

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | MATTHEW J. GEARY | ▮▮▮▮▮ |

## Part II  Foreign Tax Credit Limitation *(continued)*

### Section 2 - Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 46 Section 986(c) loss | | | | | | | |
| 47 Section 987 loss | | | | | | | |
| 48 Section 988 loss | | | | | | | |
| 49 Other allocable deductions | | | | | | | |
| 50 Other apportioned share of deductions | | | | | | | |
| 51 Reserved for future use | | | | | | | |
| 52 Reserved for future use | | | | | | | |
| 53 Reserved for future use | | | | | | | |
| 54 Total deductions (combine lines 25 through 53) | 177,006. | | | | | 3,540. | 180,546. |
| 55 Net income (loss) (subtract line 54 from line 24) | -27,681. | | | | | -3,540. | -31,221. |

## Part III  Other Information for Preparation of Form 1116

### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |
| 2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. | | | | | | | |
| A R&E expense with respect to activity performed in the United States | | | | | | | |
| (i) SIC code: _____ | | | | | | 2A(i) | |
| (ii) SIC code: _____ | | | | | | 2A(ii) | |
| (iii) SIC code: _____ | | | | | | 2A(iii) | |
| B R&E expense with respect to activity performed outside the United States | | | | | | | |
| (i) SIC code: _____ | | | | | | 2B(i) | |
| (ii) SIC code: _____ | | | | | | 2B(ii) | |
| (iii) SIC code: _____ | | | | | | 2B(iii) | |

# Schedule K-1
## (Form 1120-S)

**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax
year beginning _____

ending _____

□ Final K-1   □ Amended K-1     OMB No. 1545-0123

**Shareholder's Share of Income, Deductions, Credits, etc.**   See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss) −150,810. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 1,285. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ............ [X] |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 C* | Items affecting shareholder basis 2,900. |
| 10 | Other income (loss) | | |

### Part I   Information About the Corporation

**A** Corporation's employer identification number
45-3112890

**B** Corporation's name, address, city, state, and ZIP code

PUBLIC CRAFT BREWING COMPANY LLC
628 58TH ST
KENOSHA, WI   53140

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .............. 435.00
End of tax year ......................... 535.00

### Part II   Information About the Shareholder

**E** Shareholder's identifying number
█████████

**F** Shareholder's name, address, city, state, and ZIP code

MICHAEL W. WIMMER
10715 W. ESCUDA DRIVE
SUN CITY, AZ 85373

**G** Current year allocation percentage .......... 49.124736 %

**H** Shareholder's number of shares
Beginning of tax year .............. 216.00
End of tax year ......................... 276.00

**I** Loans from shareholder
Beginning of tax year ............. $ _____
End of tax year ..................... $ _____

| # | Item | # | Item |
|---|---|---|---|
| | | 17 A | Other information 1,285. |
| 11 | Section 179 deduction | V | * STMT |
| 12 A | Other deductions 353. | AC | * STMT |
| | | AJ | * STMT |
| 18 | □ More than one activity for at-risk purposes* | | |
| 19 | □ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

For IRS Use Only

```
PUBLIC CRAFT BREWING COMPANY LLC                          45-3112890
```

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 294. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICERS LIFE INSURANCE | 2,606. | |
| TOTAL | 2,900. | |

```
PUBLIC CRAFT BREWING COMPANY LLC                                45-3112890
```

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1                SECTION 199A ITEMS, BOX 17
                                  CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -150,810. |
| W-2 WAGES | 289,029. |
| UNADJUSTED BASIS | 373,240. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 714,307. |

SCHEDULE K-1    EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 244,292. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 395,102. | SEE IRS SCH. K-1 INSTRUCTIONS |

```
12180212 746178 PUB01          2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1
```

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

**Box 10. Other income (loss)**

**Code**

A    Other portfolio income (loss)
B    Involuntary conversions
C    Section 1256 contracts and straddles
D    Mining exploration costs recapture
E    Section 951A(a) income inclusions
F    Inclusions of subpart F income
G    Section 951(a)(1)(B)inclusions
H    Reserved for future use
I    Gain (loss) from disposition of oil, gas, geothermal, or other mineral properties
J    Recoveries of tax benefit items
K    Gambling gains and losses
L    Reserved for future use
M    Gain eligible for section 1045 rollover (replacement stock purchased by the corporation)
N    Gain eligible for section 1045 rollover (replacement stock not purchased by the corporation)
O    Sale or exchange of QSB stock with section 1202 exclusion
P-R    Reserved for future use
S    Non-portfolio capital gain (loss)
T-X    Reserved for future use
ZZ    Other income (loss)

**Box 12. Other deductions**

A    Cash contributions (60%)
B    Cash contributions (30%)
C    Noncash contributions (50%)
D    Noncash contributions (30%)
E    Capital gain property to a 50% limit organization (30%)
F    Capital gain property (20%)
G    Contributions (100%)
H    Investment interest expense
I    Deductions - Royalty income
J    Section 59(e)(2) expenditures
K    Reserved for future use

L    Deductions - Portfolio income (other)
M    Preproductive period expenses
N    Reserved for future use
O    Reforestation expense deduction
P-V    Reserved for future use
W    Soil and water conservation
X    Film, television, and theatrical production expenditures
Y    Expenditures for removal of barriers
Z    Itemized deductions
AA    Contributions to a capital construction fund (CCF)
AB    Penalty on early withdrawal of savings
AC    Interest expense allocated to debt financed distributions
AD-AJ    Reserved for future use
ZZ    Other deductions

**Box 13. Credits**

A    Zero-emission nuclear power production credit
B    Production from advanced nuclear power facilities credit
C    Low-income housing credit (section 42(j)(5)) from post-2007 buildings
D    Low-income housing credit (other) from post-2007 buildings
E    Qualified rehabilitation expenditures (rental real estate)
F    Other rental real estate credits
G    Other rental credits
H    Undistributed capital gains credit
I    Biofuel producer credit
J    Work opportunity credit
K    Disabled access credit
L    Empowerment zone employment credit
M    Credit for increasing research activities
N    Credit for employer social security and Medicare taxes
O    Backup withholding
P    Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives

Q    Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives
R    Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives
S    Reserved for future use
T    Unused investment credit from the energy credit allocated from cooperatives
U    Unused investment credit from the rehabilitation credit allocated from cooperatives
V    Advanced manufacturing production credit
W-X    Reserved for future use
Y    Clean hydrogen production credit
Z    Orphan drug credit
AA    Enhanced oil recovery credit
AB    Renewable electricity production credit
AC    Biodiesel, renewable diesel, or sustainable aviation fuels credit
AD    New markets credit
AE    Credit for small employer pension plan startup costs
AF    Credit for small employer auto-enrollment
AG    Credit for military spouse participation
AH    Credit for employer-provided childcare facilities and services
AI    Low sulfur diesel fuel production credit
AJ    Qualified railroad track maintenance credit
AK    Credit for oil and gas production from marginal wells
AL    Distilled spirits credit
AM    Energy efficient home credit
AN    Alternative motor vehicle credit
AO    Alternative fuel vehicle refueling property credit
AP    Clean renewable energy bond credit
AQ    New clean renewable energy bond credit
AR    Qualified energy conservation bond credit
AS    Qualified zone academy bond credit
AT    Qualified school construction bond credit
AU    Build America bond credit

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 57 of 113    2
12180212 746178 PUB01    2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

| | |
|---|---|
| **AV** | Credit for employer differential wage payments |
| **AW** | Carbon oxide sequestration credit |
| **AX** | Carbon oxide sequestration credit recapture |
| **AY** | New clean vehicle credit |
| **AZ** | Qualified commercial clean vehicle credit |
| **BA** | Credit for small employer health insurance premiums |
| **BB** | Employer credit for paid family and medical leave |
| **BC** | Eligible credits from transferor(s) under section 6418 |
| **BD-BG** | Reserved for future use |
| **ZZ** | Other credits |

**Box 15. Alternative minimum tax (AMT) items**

| | |
|---|---|
| **A** | Post-1986 depreciation adjustment |
| **B** | Adjusted gain or loss |
| **C** | Depletion (other than oil & gas) |
| **D** | Oil, gas, & geothermal-Gross income |
| **E** | Oil, gas, & geothermal-Deductions |
| **F** | Other AMT items |

**Box 16. Items affecting share-holder basis**

| | |
|---|---|
| **A** | Tax-exempt interest income |

| | |
|---|---|
| **B** | Other tax-exempt income |
| **C** | Nondeductible expenses |
| **D** | Distributions |
| **E** | Repayment of loans from shareholders |
| **F** | Foreign taxes paid or accrued |

**Box 17. Other information**

| | |
|---|---|
| **A** | Investment income |
| **B** | Investment expenses |
| **C** | Qualified rehabilitation expenditures (other than rental real estate) |
| **D** | Basis of energy property |
| **E** | Recapture of low-income housing credit (section 42(j)(5)) |
| **F** | Recapture of low-income housing credit (other) |
| **G** | Recapture of investment credit |
| **H** | Recapture of other credits |
| **I** | Look-back interest-Completed long-term contracts |
| **J** | Look-back interest-income forecast method |
| **K** | Dispositions of property with section 179 deductions |
| **L** | Recapture of section 179 deduction |
| **M** | Section 453(l)(3) information |
| **N** | Section 453A(c) information |
| **O** | Section 1260(b) information |

| | |
|---|---|
| **P** | Interest allocable to production expenditures |
| **Q** | Capital construction fund (CCF) nonqualified withdrawals |
| **R** | Depletion information-Oil and gas |
| **S-T** | Reserved for future use |
| **U** | Net investment income |
| **V** | Section 199A information |
| **W-Z** | Reserved for future use |
| **AA** | Excess taxable income |
| **AB** | Excess business interest income |
| **AC** | Gross receipts for section 448(c) |
| **AD-AI** | Reserved for future use |
| **AJ** | Excess business loss limitation |
| **AK-AM** | Reserved for future use |
| **AN** | Farming and fishing income |
| **AO** | Reserved for future use |
| **AP** | Inversion gain |
| **AQ-AR** | Reserved for future use |
| **AS** | Qualifying advanced coal project property and qualifying gasification project property |
| **AT** | Qualifying advanced energy project property |
| **AU** | Advanced manufacturing investment property |
| **AV** | Reserved for future use |
| **AW** | Reportable transactions |
| **AX-BD** | Reserved for future use |
| **ZZ** | Other information |

12180212 746178 PUB01                    2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01___1

**Schedule K-3**
**(Form 1120-S)**

# Shareholder's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning _____ , ending _____
**See separate instructions.**

**2023**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br><br>45-3112890 | **C** Shareholder's identifying number<br><br>███████ |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>PUBLIC CRAFT BREWING COMPANY LLC<br>628 58TH ST<br>KENOSHA, WI  53140 | **D** Shareholder's name, address, city, state, and ZIP code<br><br>MICHAEL W. WIMMER<br>10715 W. ESCUDA DRIVE<br>SUN CITY, AZ 85373 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

For IRS Use Only

LHA    302041  12-27-23

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | MICHAEL W. WIMMER | ▮▮▮▮▮▮▮ |

## Part I    Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Shareholder loan transactions
- ☐ 11. Entity treatment for certain S corporations
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
  (attach description and statement)

## Part II    Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 713,021. | 0. | 0. | 0. | 0. | 0. | 713,021. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 1,285. | 0. | 0. | 0. | 0. | 0. | 1,285. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

302042 12-27-23

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 60 of 113

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | MICHAEL W. WIMMER | ▮▮▮▮▮▮ |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

302043 12-27-23

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 61 of 113

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | MICHAEL W. WIMMER | ████████ |

**Part II** **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| 16 Section 986(c) gain | | | | | | | |
| 17 Section 987 gain | | | | | | | |
| 18 Section 988 gain | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20 Other income | | | | | | | |
| A US | 2,494. | 0. | 0. | 0. | 0. | 0. | 2,494. |
| B | | | | | | | |
| C | | | | | | | |
| 21 Section 951A(a) inclusions | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24 **Total gross income** (combine lines 1 through 23) | 716,800. | | | | | | 716,800. |
| A US | 716,800. | 0. | 0. | 0. | 0. | 0. | 716,800. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

302044 12-27-23

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | MICHAEL W. WIMMER | |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 2 - Deductions**

| | | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code          ) | **(f)** Sourced by shareholder | **(g)** Total |
| 25 Expenses allocable to sales income ... | 806,265. | | | | | | 806,265. |
| 26 Expenses allocable to gross income from performance of services ......... | | | | | | | |
| 27 Net short-term capital loss ............... | | | | | | | |
| 28 Net long-term capital loss ............... | | | | | | | |
| 29 Collectibles loss ........................... | | | | | | | |
| 30 Net section 1231 loss ...................... | | | | | | | |
| 31 Other losses .............................. | 1,965. | | | | | | 1,965. |
| 32 Research & experimental (R&E) expenses A SIC code: ............... | | | | | | | |
| B SIC code: ............... | | | | | | | |
| C SIC code: ............... | | | | | | | |
| 33 Allocable rental expenses - depreciation, depletion, and amortization ... | | | | | | | |
| 34 Allocable rental expenses - other than depreciation, depletion, and amortization ... | | | | | | | |
| 35 Allocable royalty and licensing expenses - depreciation, depletion, and amortization ............... | | | | | | | |
| 36 Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ............... | | | | | | | |
| 37 Depreciation not included on line 33 or line 35 ............... | 41,103. | | | | | | 41,103. |
| 38 Charitable contributions ............... | 353. | | | | | | 353. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| 41 Other interest expense - business ...... | | | | | | 16,993. | 16,993. |
| 42 Other interest expense - investment ... | | | | | | | |
| 43 Other interest expense - passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ... | | | | | | | |
| 45 Foreign taxes not creditable but deductible ... | | | | | | | |

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 63 of 113

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | MICHAEL W. WIMMER | ███████ |

### Part II  Foreign Tax Credit Limitation *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | | |
| 46  Section 986(c) loss | | | | | | | |
| 47  Section 987 loss | | | | | | | |
| 48  Section 988 loss | | | | | | | |
| 49  Other allocable deductions | | | | | | | |
| 50  Other apportioned share of deductions | | | | | | | |
| 51  Reserved for future use | | | | | | | |
| 52  Reserved for future use | | | | | | | |
| 53  Reserved for future use | | | | | | | |
| 54  **Total deductions** (combine lines 25 through 53) | 849,686. | | | | | 16,993. | 866,679. |
| 55  **Net income (loss)** (subtract line 54 from line 24) | -132,886. | | | | | -16,993. | -149,879. |

### Part III  Other Information for Preparation of Form 1116

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) (country code    ) | | |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code: | | | | | | | |
| B  SIC code: | | | | | | | |
| C  SIC code: | | | | | | | |
| D  SIC code: | | | | | | | |
| E  SIC code: | | | | | | | |
| F  SIC code: | | | | | | | |

2   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32.

A   R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| (i)   SIC code: _____ | **2A(i)** | |
| (ii)  SIC code: _____ | **2A(ii)** | |
| (iii) SIC code: _____ | **2A(iii)** | |

B   R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| (i)   SIC code: _____ | **2B(i)** | |
| (ii)  SIC code: _____ | **2B(ii)** | |
| (iii) SIC code: _____ | **2B(iii)** | |

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 64 of 113

671121

**Schedule K-1**
**(Form 1120-S)**

**2023**

Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☐ Amended K-1          OMB No. 1545-0123

For calendar year 2023, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**    See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
45-3112890

**B** Corporation's name, address, city, state, and ZIP code

PUBLIC CRAFT BREWING COMPANY LLC
628 58TH ST
KENOSHA, WI  53140

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............... 435.00
End of tax year ....................... 535.00

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
████████

**F** Shareholder's name, address, city, state, and ZIP code

KYLE A. WENZEL
834 ROBERTS ROAD
WINTHROP HARBOR, IL 60096

**G** Current year allocation percentage .... 19.755413%

**H** Shareholder's number of shares
Beginning of tax year ............... 87.00
End of tax year ....................... 87.00

**I** Loans from shareholder
Beginning of tax year ........... $ _____
End of tax year .................... $ _____

**For IRS Use Only**

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | -60,648. | **13** | Credits |
| **2** Net rental real estate inc (loss) | | | |
| **3** Other net rental income (loss) | | | |
| **4** Interest income | 517. | | |
| **5a** Ordinary dividends | | | |
| **5b** Qualified dividends | | **14** | Schedule K-3 is attached if checked ............... ☒ |
| **6** Royalties | | **15** | Alternative min tax (AMT) items |
| **7** Net short-term capital gain (loss) | | | |
| **8a** Net long-term capital gain (loss) | | | |
| **8b** Collectibles (28%) gain (loss) | | | |
| **8c** Unrecaptured sec 1250 gain | | | |
| **9** Net section 1231 gain (loss) | | **16** C* | Items affecting shareholder basis  1,166. |
| **10** Other income (loss) | | | |
| | | **17** A | Other information  517. |
| **11** Section 179 deduction | | V | *  STMT |
| **12** Other deductions A | 142. | AC | *  STMT |
| | | AJ | *  STMT |
| **18** More than one activity for at-risk purposes* | | | |
| **19** More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**
311271
12-11-23
www.irs.gov/Form1120S          **Schedule K-1 (Form 1120-S) 2023**

4

12180212 746178  PUB01          2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

PUBLIC CRAFT BREWING COMPANY LLC                          45-3112890

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---:|---|
| EXCLUDED MEALS EXPENSES | 118. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICERS LIFE INSURANCE | 1,048. | |
| TOTAL | 1,166. | |

## SCHEDULE K-1         SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

## SCHEDULE K-1                SECTION 199A ITEMS, BOX 17
CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -60,648. |
| W-2 WAGES | 116,232. |
| UNADJUSTED BASIS | 150,097. |

## SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 287,256. |

## SCHEDULE K-1    EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 98,241. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 158,890. | SEE IRS SCH. K-1 INSTRUCTIONS |

4
_____

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

### Box 10. Other income (loss)

**Code**

| | |
|---|---|
| A | Other portfolio income (loss) |
| B | Involuntary conversions |
| C | Section 1256 contracts and straddles |
| D | Mining exploration costs recapture |
| E | Section 951A(a) income inclusions |
| F | Inclusions of subpart F income |
| G | Section 951(a)(1)(B) inclusions |
| H | Reserved for future use |
| I | Gain (loss) from disposition of oil, gas, geothermal, or other mineral properties |
| J | Recoveries of tax benefit items |
| K | Gambling gains and losses |
| L | Reserved for future use |
| M | Gain eligible for section 1045 rollover (replacement stock purchased by the corporation) |
| N | Gain eligible for section 1045 rollover (replacement stock not purchased by the corporation) |
| O | Sale or exchange of QSB stock with section 1202 exclusion |
| P-R | Reserved for future use |
| S | Non-portfolio capital gain (loss) |
| T-X | Reserved for future use |
| ZZ | Other income (loss) |

### Box 12. Other deductions

| | |
|---|---|
| A | Cash contributions (60%) |
| B | Cash contributions (30%) |
| C | Noncash contributions (50%) |
| D | Noncash contributions (30%) |
| E | Capital gain property to a 50% limit organization (30%) |
| F | Capital gain property (20%) |
| G | Contributions (100%) |
| H | Investment interest expense |
| I | Deductions - Royalty income |
| J | Section 59(e)(2) expenditures |
| K | Reserved for future use |
| L | Deductions - Portfolio income (other) |
| M | Preproductive period expenses |
| N | Reserved for future use |
| O | Reforestation expense deduction |
| P-V | Reserved for future use |
| W | Soil and water conservation |
| X | Film, television, and theatrical production expenditures |
| Y | Expenditures for removal of barriers |
| Z | Itemized deductions |
| AA | Contributions to a capital construction fund (CCF) |
| AB | Penalty on early withdrawal of savings |
| AC | Interest expense allocated to debt financed distributions |
| AD-AJ | Reserved for future use |
| ZZ | Other deductions |

### Box 13. Credits

| | |
|---|---|
| A | Zero-emission nuclear power production credit |
| B | Production from advanced nuclear power facilities credit |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings |
| D | Low-income housing credit (other) from post-2007 buildings |
| E | Qualified rehabilitation expenditures (rental real estate) |
| F | Other rental real estate credits |
| G | Other rental credits |
| H | Undistributed capital gains credit |
| I | Biofuel producer credit |
| J | Work opportunity credit |
| K | Disabled access credit |
| L | Empowerment zone employment credit |
| M | Credit for increasing research activities |
| N | Credit for employer social security and Medicare taxes |
| O | Backup withholding |
| P | Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives |
| Q | Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives |
| R | Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives |
| S | Reserved for future use |
| T | Unused investment credit from the energy credit allocated from cooperatives |
| U | Unused investment credit from the rehabilitation credit allocated from cooperatives |
| V | Advanced manufacturing production credit |
| W-X | Reserved for future use |
| Y | Clean hydrogen production credit |
| Z | Orphan drug credit |
| AA | Enhanced oil recovery credit |
| AB | Renewable electricity production credit |
| AC | Biodiesel, renewable diesel, or sustainable aviation fuels credit |
| AD | New markets credit |
| AE | Credit for small employer pension plan startup costs |
| AF | Credit for small employer auto-enrollment |
| AG | Credit for military spouse participation |
| AH | Credit for employer-provided childcare facilities and services |
| AI | Low sulfur diesel fuel production credit |
| AJ | Qualified railroad track maintenance credit |
| AK | Credit for oil and gas production from marginal wells |
| AL | Distilled spirits credit |
| AM | Energy efficient home credit |
| AN | Alternative motor vehicle credit |
| AO | Alternative fuel vehicle refueling property credit |
| AP | Clean renewable energy bond credit |
| AQ | New clean renewable energy bond credit |
| AR | Qualified energy conservation bond credit |
| AS | Qualified zone academy bond credit |
| AT | Qualified school construction bond credit |
| AU | Build America bond credit |

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 68 of 113    4

12180212 746178 PUB01          2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

| | |
|---|---|
| AV | Credit for employer differential wage payments |
| AW | Carbon oxide sequestration credit |
| AX | Carbon oxide sequestration credit recapture |
| AY | New clean vehicle credit |
| AZ | Qualified commercial clean vehicle credit |
| BA | Credit for small employer health insurance premiums |
| BB | Employer credit for paid family and medical leave |
| BC | Eligible credits from transferor(s) under section 6418 |
| BD-BG | Reserved for future use |
| ZZ | Other credits |

**Box 15. Alternative minimum tax (AMT) items**

| | |
|---|---|
| A | Post-1986 depreciation adjustment |
| B | Adjusted gain or loss |
| C | Depletion (other than oil & gas) |
| D | Oil, gas, & geothermal-Gross income |
| E | Oil, gas, & geothermal-Deductions |
| F | Other AMT items |

**Box 16. Items affecting share-holder basis**

| | |
|---|---|
| A | Tax-exempt interest income |
| B | Other tax-exempt income |
| C | Nondeductible expenses |
| D | Distributions |
| E | Repayment of loans from shareholders |
| F | Foreign taxes paid or accrued |

**Box 17. Other information**

| | |
|---|---|
| A | Investment income |
| B | Investment expenses |
| C | Qualified rehabilitation expenditures (other than rental real estate) |
| D | Basis of energy property |
| E | Recapture of low-income housing credit (section 42(j)(5)) |
| F | Recapture of low-income housing credit (other) |
| G | Recapture of investment credit |
| H | Recapture of other credits |
| I | Look-back interest-Completed long-term contracts |
| J | Look-back interest-income forecast method |
| K | Dispositions of property with section 179 deductions |
| L | Recapture of section 179 deduction |
| M | Section 453(l)(3) information |
| N | Section 453A(c) information |
| O | Section 1260(b) information |
| P | Interest allocable to production expenditures |
| Q | Capital construction fund (CCF) nonqualified withdrawals |
| R | Depletion information-Oil and gas |
| S-T | Reserved for future use |
| U | Net investment income |
| V | Section 199A information |
| W-Z | Reserved for future use |
| AA | Excess taxable income |
| AB | Excess business interest income |
| AC | Gross receipts for section 448(c) |
| AD-AI | Reserved for future use |
| AJ | Excess business loss limitation |
| AK-AM | Reserved for future use |
| AN | Farming and fishing income |
| AO | Reserved for future use |
| AP | Inversion gain |
| AQ-AR | Reserved for future use |
| AS | Qualifying advanced coal project property and qualifying gasification project property |
| AT | Qualifying advanced energy project property |
| AU | Advanced manufacturing investment property |
| AV | Reserved for future use |
| AW | Reportable transactions |
| AX-BD | Reserved for future use |
| ZZ | Other information |

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 69 of 113
49
12180212 746178 PUB01          2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01___1

**Schedule K-3**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

☐ Final K-3   ☐ Amended K-3

# Shareholder's Share of Income, Deductions, Credits, etc.-International

For calendar year 2023, or tax beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2023**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN) | **C** Shareholder's identifying number |
| 45-3112890 | ■■■■■■ |
| **B** Corporation's name, address, city, state, and ZIP code | **D** Shareholder's name, address, city, state, and ZIP code |
| PUBLIC CRAFT BREWING COMPANY LLC<br>628 58TH ST<br>KENOSHA, WI  53140 | KYLE A. WENZEL<br>834 ROBERTS ROAD<br>WINTHROP HARBOR, IL 60096 |

**E** Check to indicate the parts of Schedule K-3 that apply.

|  |  |  | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** |  | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X |  |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** |  | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** |  | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** |  | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** |  | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** |  | X |

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.     www.irs.gov/Form1120S     Schedule K-3 (Form 1120-S) 2023

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | KYLE A. WENZEL | ██████████ |

### Part I    Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Shareholder loan transactions
- ☐ 11. Entity treatment for certain S corporations
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
  (attach description and statement)

### Part II    Foreign Tax Credit Limitation

#### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | | |
| **1** Sales | | | | | | | |
| A   US | 286,740. | 0. | 0. | 0. | 0. | 0. | 286,740. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use ................. | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 517. | 0. | 0. | 0. | 0. | 0. | 517. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

302042 12-27-23

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 71 of 113

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | KYLE A. WENZEL | ▇▇▇▇▇ |

**Part II**     Foreign Tax Credit Limitation *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use ............... | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

302043  12-27-23

| Corporation's name<br>PUBLIC CRAFT BREWING COMPANY LLC | EIN<br>45-3112890 | Shareholder's name<br>KYLE A. WENZEL | Shareholder's identifying number |
|---|---|---|---|

**Part II　　Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other<br>(category code ) | | |
| 16　Section 986(c) gain .......................... | | | | | | | |
| 17　Section 987 gain .............................. | | | | | | | |
| 18　Section 988 gain .............................. | | | | | | | |
| 19　Section 951(a) inclusions | | | | | | | |
| 　　A | | | | | | | |
| 　　B | | | | | | | |
| 　　C | | | | | | | |
| 20　Other income | | | | | | | |
| 　　A　　US | 1,003. | 0. | 0. | 0. | 0. | 0. | 1,003. |
| 　　B | | | | | | | |
| 　　C | | | | | | | |
| 21　Section 951A(a) inclusions .............. | | | | | | | |
| 22　Reserved for future use | | | | | | | |
| 　　A | | | | | | | |
| 　　B | | | | | | | |
| 　　C | | | | | | | |
| 23　Reserved for future use | | | | | | | |
| 　　A | | | | | | | |
| 　　B | | | | | | | |
| 　　C | | | | | | | |
| 24　**Total gross income** (combine lines 1<br>　　through 23) ................................. | 288,260. | | | | | | 288,260. |
| 　　A　　US | 288,260. | 0. | 0. | 0. | 0. | 0. | 288,260. |
| 　　B | | | | | | | |
| 　　C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

302044 12-27-23

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | KYLE A. WENZEL | ▮▮▮▮▮ |

**Part II      Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| | | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code    ) | **(f)** Sourced by shareholder | **(g)** Total |
| 25 Expenses allocable to sales income ... | 324,238. | | | | | | 324,238. |
| 26 Expenses allocable to gross income from performance of services ......... | | | | | | | |
| 27 Net short-term capital loss ............... | | | | | | | |
| 28 Net long-term capital loss ................ | | | | | | | |
| 29 Collectibles loss ...................... | | | | | | | |
| 30 Net section 1231 loss ...................... | | | | | | | |
| 31 Other losses ................................. | 791. | | | | | | 791. |
| 32 Research & experimental (R&E) expenses | | | | | | | |
|    **A** SIC code: ............... | | | | | | | |
|    **B** SIC code: ............... | | | | | | | |
|    **C** SIC code: ............... | | | | | | | |
| 33 Allocable rental expenses - depreciation, depletion, and amortization ... | | | | | | | |
| 34 Allocable rental expenses - other than depreciation, depletion, and amortization ... | | | | | | | |
| 35 Allocable royalty and licensing expenses - depreciation, depletion, and amortization ............... | | | | | | | |
| 36 Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ............ | | | | | | | |
| 37 Depreciation not included on line 33 or line 35 ................................ | 16,529. | | | | | | 16,529. |
| 38 Charitable contributions ............... | 142. | | | | | | 142. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T ............................ | | | | | | | |
| 41 Other interest expense - business ...... | | | | | | 6,833. | 6,833. |
| 42 Other interest expense - investment ... | | | | | | | |
| 43 Other interest expense - passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ... | | | | | | | |
| 45 Foreign taxes not creditable but deductible ... | | | | | | | |

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | KYLE A. WENZEL | ▮▮▮▮▮▮▮ |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 2 - Deductions** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **46** Section 986(c) loss ....................... | | | | | | | |
| **47** Section 987 loss .......................... | | | | | | | |
| **48** Section 988 loss .......................... | | | | | | | |
| **49** Other allocable deductions .............. | | | | | | | |
| **50** Other apportioned share of deductions ................................. | | | | | | | |
| **51** Reserved for future use ................... | | | | | | | |
| **52** Reserved for future use ................... | | | | | | | |
| **53** Reserved for future use ................... | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) ................................. | 341,700. | | | | | 6,833. | 348,533. |
| **55** **Net income (loss)** (subtract line 54 from line 24)........................... | -53,440. | | | | | -6,833. | -60,273. |

| **Part III** | **Other Information for Preparation of Form 1116** |
|---|---|

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32.

**A** R&E expense with respect to activity performed in the United States

   **(i)** SIC code:_____ ................................................ **2A(i)**

   **(ii)** SIC code:_____ ............................................... **2A(ii)**

   **(iii)** SIC code:_____ .............................................. **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

   **(i)** SIC code:_____ ................................................ **2B(i)**

   **(ii)** SIC code:_____ ............................................... **2B(ii)**

   **(iii)** SIC code:_____ .............................................. **2B(iii)**

Case 24-22169-beh     Doc 1     Filed 04/26/24     Page 75 of 113

671121

| | |
|---|---|
| ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**  See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
45-3112890

**B** Corporation's name, address, city, state, and ZIP code

PUBLIC CRAFT BREWING COMPANY LLC
628 58TH ST
KENOSHA, WI 53140

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .............. 435.00
End of tax year .................... 535.00

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
█████████

**F** Shareholder's name, address, city, state, and ZIP code

ANDREW J. JACOBSEN
7942 E. WIND LAKE RD
WIND LAKE, WI 53185

**G** Current year allocation percentage .............. 20.886171 %

**H** Shareholder's number of shares
Beginning of tax year ............. 87.00
End of tax year .................... 97.00

**I** Loans from shareholder
Beginning of tax year ............. $ _____
End of tax year .................... $ _____

For IRS Use Only

| # | Item | Value | # | Item | Value |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -64,120. | 13 | Credits | |
| 2 | Net rental real estate inc (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | 546. | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked | X |
| 6 | Royalties | | 15 | Alternative min tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured sec 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 C* | Items affecting shareholder basis | 1,233. |
| 10 | Other income (loss) | | | | |
| | | | 17 A | Other information | 546. |
| 11 | Section 179 deduction | | V | * | STMT |
| 12 A | Other deductions | 150. | AC | * | STMT |
| | | | AJ | * | STMT |

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   311271 12-11-23   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2023**

12180212 746178 PUB01        2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01___1

```
PUBLIC CRAFT BREWING COMPANY LLC                           45-3112890
```

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 125. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICERS LIFE INSURANCE | 1,108. | |
| TOTAL | 1,233. | |

## SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

## SCHEDULE K-1                SECTION 199A ITEMS, BOX 17
##                                   CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
|   ORDINARY INCOME(LOSS) | -64,120. |
|   W-2 WAGES | 122,885. |
|   UNADJUSTED BASIS | 158,689. |

## SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 303,699. |

## SCHEDULE K-1    EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 103,865. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 167,984. | SEE IRS SCH. K-1 INSTRUCTIONS |

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

**Box 10. Other income (loss)**

**Code**

**A** Other portfolio income (loss)
**B** Involuntary conversions
**C** Section 1256 contracts and straddles
**D** Mining exploration costs recapture
**E** Section 951A(a) income inclusions
**F** Inclusions of subpart F income
**G** Section 951(a)(1)(B)inclusions
**H** Reserved for future use
**I** Gain (loss) from disposition of oil, gas, geothermal, or other mineral properties
**J** Recoveries of tax benefit items
**K** Gambling gains and losses
**L** Reserved for future use
**M** Gain eligible for section 1045 rollover (replacement stock purchased by the corporation)
**N** Gain eligible for section 1045 rollover (replacement stock not purchased by the corporation)
**O** Sale or exchange of QSB stock with section 1202 exclusion
**P-R** Reserved for future use
**S** Non-portfolio capital gain (loss)
**T-X** Reserved for future use
**ZZ** Other income (loss)

**Box 12. Other deductions**

**A** Cash contributions (60%)
**B** Cash contributions (30%)
**C** Noncash contributions (50%)
**D** Noncash contributions (30%)
**E** Capital gain property to a 50% limit organization (30%)
**F** Capital gain property (20%)
**G** Contributions (100%)
**H** Investment interest expense
**I** Deductions - Royalty income
**J** Section 59(e)(2) expenditures
**K** Reserved for future use

**L** Deductions - Portfolio income (other)
**M** Preproductive period expenses
**N** Reserved for future use
**O** Reforestation expense deduction
**P-V** Reserved for future use
**W** Soil and water conservation
**X** Film, television, and theatrical production expenditures
**Y** Expenditures for removal of barriers
**Z** Itemized deductions
**AA** Contributions to a capital construction fund (CCF)
**AB** Penalty on early withdrawal of savings
**AC** Interest expense allocated to debt financed distributions
**AD-AJ** Reserved for future use
**ZZ** Other deductions

**Box 13. Credits**

**A** Zero-emission nuclear power production credit
**B** Production from advanced nuclear power facilities credit
**C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings
**D** Low-income housing credit (other) from post-2007 buildings
**E** Qualified rehabilitation expenditures (rental real estate)
**F** Other rental real estate credits
**G** Other rental credits
**H** Undistributed capital gains credit
**I** Biofuel producer credit
**J** Work opportunity credit
**K** Disabled access credit
**L** Empowerment zone employment credit
**M** Credit for increasing research activities
**N** Credit for employer social security and Medicare taxes
**O** Backup withholding
**P** Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives

**Q** Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives
**R** Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives
**S** Reserved for future use
**T** Unused investment credit from the energy credit allocated from cooperatives
**U** Unused investment credit from the rehabilitation credit allocated from cooperatives
**V** Advanced manufacturing production credit
**W-X** Reserved for future use
**Y** Clean hydrogen production credit
**Z** Orphan drug credit
**AA** Enhanced oil recovery credit
**AB** Renewable electricity production credit
**AC** Biodiesel, renewable diesel, or sustainable aviation fuels credit
**AD** New markets credit
**AE** Credit for small employer pension plan startup costs
**AF** Credit for small employer auto-enrollment
**AG** Credit for military spouse participation
**AH** Credit for employer-provided childcare facilities and services
**AI** Low sulfur diesel fuel production credit
**AJ** Qualified railroad track maintenance credit
**AK** Credit for oil and gas production from marginal wells
**AL** Distilled spirits credit
**AM** Energy efficient home credit
**AN** Alternative motor vehicle credit
**AO** Alternative fuel vehicle refueling property credit
**AP** Clean renewable energy bond credit
**AQ** New clean renewable energy bond credit
**AR** Qualified energy conservation bond credit
**AS** Qualified zone academy bond credit
**AT** Qualified school construction bond credit
**AU** Build America bond credit

311798
01-29-24

Case 24-22169-beh   Doc 1   Filed 04/26/24   Page 79 of 113
12180212 746178 PUB01                    2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1
5

| | | | | | | | |
|---|---|---|---|---|---|---|---|

**AV** Credit for employer differential wage payments

**AW** Carbon oxide sequestration credit

**AX** Carbon oxide sequestration credit recapture

**AY** New clean vehicle credit

**AZ** Qualified commercial clean vehicle credit

**BA** Credit for small employer health insurance premiums

**BB** Employer credit for paid family and medical leave

**BC** Eligible credits from transferor(s) under section 6418

**BD-BG** Reserved for future use

**ZZ** Other credits

**Box 15. Alternative minimum tax (AMT) items**

**A** Post-1986 depreciation adjustment

**B** Adjusted gain or loss

**C** Depletion (other than oil & gas)

**D** Oil, gas, & geothermal-Gross income

**E** Oil, gas, & geothermal-Deductions

**F** Other AMT items

**Box 16. Items affecting share-holder basis**

**A** Tax-exempt interest income

**B** Other tax-exempt income

**C** Nondeductible expenses

**D** Distributions

**E** Repayment of loans from shareholders

**F** Foreign taxes paid or accrued

**Box 17. Other information**

**A** Investment income

**B** Investment expenses

**C** Qualified rehabilitation expenditures (other than rental real estate)

**D** Basis of energy property

**E** Recapture of low-income housing credit (section 42(j)(5))

**F** Recapture of low-income housing credit (other)

**G** Recapture of investment credit

**H** Recapture of other credits

**I** Look-back interest-Completed long-term contracts

**J** Look-back interest-Income forecast method

**K** Dispositions of property with section 179 deductions

**L** Recapture of section 179 deduction

**M** Section 453(l)(3) information

**N** Section 453A(c) information

**O** Section 1260(b) information

**P** Interest allocable to production expenditures

**Q** Capital construction fund (CCF) nonqualified withdrawals

**R** Depletion information-Oil and gas

**S-T** Reserved for future use

**U** Net investment income

**V** Section 199A information

**W-Z** Reserved for future use

**AA** Excess taxable income

**AB** Excess business interest income

**AC** Gross receipts for section 448(c)

**AD-AI** Reserved for future use

**AJ** Excess business loss limitation

**AK-AM** Reserved for future use

**AN** Farming and fishing income

**AO** Reserved for future use

**AP** Inversion gain

**AQ-AR** Reserved for future use

**AS** Qualifying advanced coal project property and qualifying gasification project property

**AT** Qualifying advanced energy project property

**AU** Advanced manufacturing investment property

**AV** Reserved for future use

**AW** Reportable transactions

**AX-BD** Reserved for future use

**ZZ** Other information

Case 24-22169-beh   Doc 1   Filed 04/26/24   Page 80 of 113

12180212 746178 PUB01                2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

# Shareholder's Share of Income, Deductions, Credits, etc.-International

For calendar year 2023, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

## 2023

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN) | **C** Shareholder's identifying number |
| 45-3112890 | ███████████ |
| **B** Corporation's name, address, city, state, and ZIP code | **D** Shareholder's name, address, city, state, and ZIP code |
| PUBLIC CRAFT BREWING COMPANY LLC<br>628 58TH ST<br>KENOSHA, WI  53140 | ANDREW J. JACOBSEN<br>7942 E. WIND LAKE RD<br>WIND LAKE, WI 53185 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    **Schedule K-3 (Form 1120-S) 2023**

LHA    302041  12-27-23

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | ANDREW J. JACOBSEN | ███████ |

## Part I    Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale
☐ 2. Foreign oil and gas taxes
☐ 3. Splitter arrangements
☐ 4. Foreign tax translation

☐ 5. High-taxed income
☐ 6. Section 267A disallowed deduction
☐ 7. Form 8858 information

☐ 8. Form 5471 information
☐ 9. Other forms
☐ 10. Shareholder loan transactions

☐ 11. Entity treatment for certain S corporations
☐ 12. Form 8865 information
☐ 13. Other international items
    (attach description and statement)

## Part II    Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code __ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 303,152. | 0. | 0. | 0. | 0. | 0. | 303,152. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 546. | 0. | 0. | 0. | 0. | 0. | 546. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

302042 12-27-23

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 82 of 113

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | ANDREW J. JACOBSEN | ▮▮▮▮▮ |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use ............... | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-3 (Form 1120-S) 2023**

302043  12-27-23

Case 24-22169-beh   Doc 1   Filed 04/26/24   Page 83 of 113

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | ANDREW J. JACOBSEN | ▮▮▮▮▮ |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code　　　) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| 16　Section 986(c) gain | | | | | | | |
| 17　Section 987 gain | | | | | | | |
| 18　Section 988 gain | | | | | | | |
| 19　Section 951(a) inclusions | | | | | | | |
| 　A | | | | | | | |
| 　B | | | | | | | |
| 　C | | | | | | | |
| 20　Other income | | | | | | | |
| 　A　US | 1,060. | 0. | 0. | 0. | 0. | 0. | 1,060. |
| 　B | | | | | | | |
| 　C | | | | | | | |
| 21　Section 951A(a) inclusions | | | | | | | |
| 22　Reserved for future use | | | | | | | |
| 　A | | | | | | | |
| 　B | | | | | | | |
| 　C | | | | | | | |
| 23　Reserved for future use | | | | | | | |
| 　A | | | | | | | |
| 　B | | | | | | | |
| 　C | | | | | | | |
| 24　**Total gross income** (combine lines 1 through 23) | 304,758. | | | | | | 304,758. |
| 　A　US | 304,758. | 0. | 0. | 0. | 0. | 0. | 304,758. |
| 　B | | | | | | | |
| 　C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

302044 12-27-23

Case 24-22169-beh　　Doc 1　　Filed 04/26/24　　Page 84 of 113

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | ANDREW J. JACOBSEN | ▮▮▮▮▮ |

**Part II**      **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | | |
| 25 | Expenses allocable to sales income ... | 342,796. | | | | | | 342,796. |
| 26 | Expenses allocable to gross income from performance of services ......... | | | | | | | |
| 27 | Net short-term capital loss ............... | | | | | | | |
| 28 | Net long-term capital loss ............... | | | | | | | |
| 29 | Collectibles loss ....................... | | | | | | | |
| 30 | Net section 1231 loss ..................... | | | | | | | |
| 31 | Other losses ........................... | 835. | | | | | | 835. |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| **A** | SIC code: ............... | | | | | | | |
| **B** | SIC code: ............... | | | | | | | |
| **C** | SIC code: ............... | | | | | | | |
| 33 | Allocable rental expenses - depreciation, depletion, and amortization ... | | | | | | | |
| 34 | Allocable rental expenses - other than depreciation, depletion, and amortization ... | | | | | | | |
| 35 | Allocable royalty and licensing expenses - depreciation, depletion, and amortization ................... | | | | | | | |
| 36 | Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ............ | | | | | | | |
| 37 | Depreciation not included on line 33 or line 35 ............................. | 17,476. | | | | | | 17,476. |
| 38 | Charitable contributions ................ | 150. | | | | | | 150. |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T ............................ | | | | | | | |
| 41 | Other interest expense - business .... | | | | | | 7,225. | 7,225. |
| 42 | Other interest expense - investment ... | | | | | | | |
| 43 | Other interest expense - passive activity | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ... | | | | | | | |
| 45 | Foreign taxes not creditable but deductible ... | | | | | | | |

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45-3112890 | ANDREW J. JACOBSEN | ▮▮▮▮▮▮▮ |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 46 Section 986(c) loss | | | | | | | |
| 47 Section 987 loss | | | | | | | |
| 48 Section 988 loss | | | | | | | |
| 49 Other allocable deductions | | | | | | | |
| 50 Other apportioned share of deductions | | | | | | | |
| 51 Reserved for future use | | | | | | | |
| 52 Reserved for future use | | | | | | | |
| 53 Reserved for future use | | | | | | | |
| 54 Total deductions (combine lines 25 through 53) | 361,257. | | | | | 7,225. | 368,482. |
| 55 Net income (loss) (subtract line 54 from line 24) | -56,499. | | | | | -7,225. | -63,724. |

| Part III | Other Information for Preparation of Form 1116 |
|---|---|

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) (country code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |
| 2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. | | | | | | | |
| A R&E expense with respect to activity performed in the United States | | | | | | | |
| (i) SIC code:_____ | | | | | | 2A(i) | |
| (ii) SIC code:_____ | | | | | | 2A(ii) | |
| (iii) SIC code:_____ | | | | | | 2A(iii) | |
| B R&E expense with respect to activity performed outside the United States | | | | | | | |
| (i) SIC code:_____ | | | | | | 2B(i) | |
| (ii) SIC code:_____ | | | | | | 2B(ii) | |
| (iii) SIC code:_____ | | | | | | 2B(iii) | |

Case 24-22169-beh　　　Doc 1　　　Filed 04/26/24　　　Page 86 of 113

**Form 5S**

# Wisconsin Tax-Option (S) Corporation Franchise or Income Tax Return

**2023**

For calendar year 2023 or tax year beginning ___ MM DD YYYY ___ and ending ___ MM DD YYYY ___

**Due Date:** 15th day of 3rd month following close of taxable year.

| Corporation Name | FEIN |
|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45 3112890 |

| Number and Street | Suite Number |
|---|---|
| 628 58TH ST | |

| City | State | ZIP (+ 4 digit suffix if known) | Business Activity (NAICS) Code |
|---|---|---|---|
| KENOSHA | WI | 53140 | 722410 |

| Number of Shareholders | Number of Nonresident Shareholders | State of Incorporation and | Year |
|---|---|---|---|
| 4 | 2 | WI | 2010 |

**A** Check ✔ if applicable and attach explanation:

**1** ___ Amended return (Include Schedule AR)

**2** ___ First return - new corporation or entering Wisconsin

**3** ___ Final return - corporation dissolved or withdrew

**4** ___ Short period - change in accounting method

**5** ___ Short period - stock purchase or sale

**6** ___ Short period - termination of S corporation election

**7** ___ Electing to pay tax at the entity level pursuant s. 71.365(4m)(a)

**8** ___ A lower-tier entity made an election pursuant to s.71.21(6)(a)

**9** ___ Reorganization. Enter type (see instructions)

**Check ✔ if applicable and see instructions:**

**B** ___ If you have an extension of time to file, enter the extended due date ___ MM DD YYYY ___

**C** ___ If no business was transacted in Wisconsin during the taxable year, attach a complete copy of your federal return.

**D** ___ If you are filing a Form 1CNS on behalf of nonresident shareholders. **Note:** A separately filed Form PW-1 may also be required.

**E** Effective date of Wisconsin tax-option corporation election ___ 01 01 2013 ___ MM DD YYYY

**F** ___ If you have related entity expenses and are required to file Schedule RT with this return.

**G1** Wisconsin Property ......... **G1** 872943    **H1** Wisconsin Payroll    **H1** 588356

**2** Total Company Property ..... **G2** 872943    **2** Total Company Payroll    **H2** 588356

**I** ___ Internal Revenue Service adjustments became final during the year. Enter years adjusted ........ **I**

**J** ___ If you are electing to claim a credit under s. 71.28(3q)(c)1.b., (3w)(c)2.b., or (3y)(c)1.b., Wis. Stats., at the entity level, attach the appropriate Schedule JT, EC, and/or BD and include the amount of the credit(s) on line 15.

## Part I

| | | |
|---|---|---|
| **1** Federal, state, and municipal government interest *(see instructions)* ..................... | **1** | |
| **2** Wisconsin apportionment percentage. **This is a required field.** | | |
| Enter the apportionment schedule used: .......... A | **2** | 100.0000 % |
| If 100% apportionment, check (✔) the space after the arrow ................. ▶ X | | |
| If using separate accounting, check (✔) the space after the arrow ......... ▶ ___ | | |
| **3** Multiply line 1 by line 2 ......................... | **3** | |
| **4** Enter 7.9% (0.079) of the amount on line 3. This is gross tax ......... | **4** | |
| **5** Manufacturer's sales tax credit (from Sch. MS, line 3) .................. | **5** | |
| **6** Subtract line 5 from line 4. If line 5 is more than line 4, enter zero (0) ...... | **6** | |
| **7** Additional tax on tax-option (S) corporations (page 2, Schedule Q plus Schedule 5S-ET) .......... | **7** | |
| **8** Economic development surcharge (from page 2, Schedule S, line 6) .......... | **8** | |
| **9** Endangered resources donation (decreases refund or increases amount owed) .......... | **9** | |
| **10** Veterans trust fund donation (decreases refund or increases amount owed) .......... | **10** | |
| **11** Add lines 6 through 10 ......................... | **11** | |
| **12** Estimated tax payments less refund from Form 4466W .......... | **12** | |
| **13** Wisconsin tax withheld (see instructions) .......... | **13** | |
| **14** Amended Return Only - amount previously paid .......... | **14** | |
| **15** Add lines 12 through 14 (see instructions) .......... | **15** | |
| **16** Amended Return Only - amount previously refunded .......... | **16** | |
| **17** Subtract line 16 from 15 ......................... | **17** | |

IC-049 (R. 7-22)   CCH   387581

| 18 | Interest, penalty, and late fee due (from Form U, line 17 or 26). If you annualized check (✓) the box ▶ | 18 | |
| 19 | **Amount due.** If the total of lines 11 and 18 is larger than line 17, enter amount owed | 19 | |
| 20 | **Overpayment.** If line 17 is larger than the total of lines 11 and 18, enter amount overpaid | 20 | |
| 21 | Enter amount of line 20 you want credited to 2024 estimated tax | 21 | |
| 22 | Subtract line 21 from line 20. **This is your refund** | 22 | |
| 23 | Enter total company gross receipts from all activities (see instructions) | 23 | 1471143 |
| 24 | Enter total company assets from federal Form 1120S, item F | 24 | 759528 |
| 25 | If the tax-option corporation paid withholding tax on income distributable to nonresident shareholders, enter total amount paid for all shareholders for the taxable year | 25 | |

**Schedule Q - Additional Tax on Certain Built-In Gains**

| 1 | Excess of recognized built-in gains over recognized built-in losses (attach schedule) | 1 | |
| 2 | Wisconsin taxable income before apportionment (attach computation schedule) | 2 | |
| 3 | Enter the smaller of line 1 or line 2. This is the net recognized built-in gain (see instructions) | 3 | |
| 4 | Wisconsin apportionment percentage. **This is a required field.** Enter the apportionment schedule used: A ___ | 4 | 100.0000 % |
| 5 | Multiply line 3 by line 4 (see instructions) | 5 | |
| 6 | Wisconsin net business loss carryforward (attach schedule) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | |
| 8 | Enter 7.9% (0.079) of the amount on line 7. Enter on Form 5S, page 1, line 7 | 8 | |

**Schedule S - Economic Development Surcharge**

| 1 | Enter net income (loss) (see instructions) | 1 | −308266 |
| 2 | Wisconsin apportionment percentage. **This is a required field.** Enter the apportionment schedule used: A ___ | 2 | 100.0000 % |
| 3 | Multiply line 1 by line 2 (see instructions) | 3 | −308266 |
| 4 | Nonapportionable and separately apportioned income | 4 | |
| 5 | Add lines 3 and 4 | 5 | −308266 |
| 6 | Enter the greater of $25 or 0.2% (0.002) of the amount on line 5, but not more than $9,800. This is the economic development surcharge to enter on Form 5S, page 1, line 8 | 6 | |

**Additional Information Required**

1. Person to contact concerning this return: MATTHEW GEARY    Phone # 2628184460
2. City and state where books and records are located for audit purposes: KENOSHA, WI
3. Are you the sole owner of any QSubs or LLCs? ___ Yes  X No    Attach a list of the names and federal EINs of your solely owned QSubs and LLCs and include Schedule DE. Did you include the incomes of these entities in this return? ___ Yes  X No
4. Did you purchase any taxable tangible personal property or taxable services for storage, use, or consumption in Wisconsin without payment of a state sales or use tax? ___ Yes  X No    If yes, you owe Wisconsin use tax. See instructions.
5. List the locations of your Wisconsin operations: 716 58TH ST; KENOSHA, WI 53140
6. Did you file federal Form 8886 - Reportable Transaction Disclosure Statement with the Internal Revenue Service? ___ Yes  X No    If yes, include federal Form 8886 with your Wisconsin return.

**Pass-Through Entity Representative**

| Representative's Name (see instructions) MATTHEW GEARY | Contact's Name (see instructions) |
| Email Address MATT@PUBLICCRAFTBREWING.COM | Phone Number 2628184460 |
| Mailing Address 628 58TH ST | Apt. |
| City KENOSHA | State WI | ZIP Code 53140 |

**Third Party Designee**

Do you want to allow another person to discuss this return with the department? X Yes    Complete the following. ___ No

Print Designee's Name ▶ PETER J. SINSKY    Phone Number ▼ 262 797 0400

Personal Identification Number (PIN) ▶ 53144

387582  10-30-23    CCH

*Under penalties of law, I declare that this return and all attachments are true, correct, and complete to the best of my knowledge and belief.*

| ▶ Signature of Officer | Title MEMBER | Date |
|---|---|---|
| Preparer's Signature PETER J. SINSKY | Preparer's Federal Employer ID Number P00031015 | Date |

You must file a copy of your federal Form 1120S with Form 5S, even if no Wisconsin activity.

For information on how to file, see filing methods in the instructions under "When and Where to File."

## Part II Schedule 5K - Shareholder's Pro Rata Share Items

| (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | (d) Amount under Wis. law |
|---|---|---|---|---|
| STMT 1 | | | | |
| **1** Ordinary business income (loss) | 1 | −306995 | −3169 | 1 −310164 |
| **2** Net rental real estate income (loss) (attach Form 8825) | 2 | | | 2 |
| **3** Other net rental income (loss) (attach schedule) | 3 | | | 3 |
| **4** Interest income | 4 | 2616 | | 4 2616 |
| **5** Ordinary dividends | 5 | | | 5 |
| **6** Royalties | 6 | | | 6 |
| **7** Net short-term capital gain (loss) | 7 | | | 7 |
| **8** Net long-term capital gain (loss) | 8 | | | 8 |
| **9** Net section 1231 gain (loss) (attach Form 4797) | 9 | | | 9 |
| **10** Other income (loss) (attach schedule) | 10 | | | 10 |
| **11** Section 179 deduction (attach Form 4562) | 11 | | | 11 |
| **12a** Contributions | 12a | 718 | | 12a 718 |
| **b** Investment interest expense | 12b | | | 12b |
| **c** Section 59(e)(2) expenditures **(1)** Type | | | | |
| **(2)** Amount | 12c | | | 12c |
| **d** Other deductions (attach schedule) | 12d | | | 12d |
| **13** Wisconsin credits | | | | |
| **a** Schedule _____ | | | | 13a |
| **b** Schedule _____ | | | | 13b |
| **c** Schedule _____ | | | | 13c |
| **d** Schedule _____ | | | | 13d |
| **e** Schedule _____ | | | | 13e |
| **f** Schedule _____ | | | | 13f |
| **g** Schedule _____ | | | | 13g |
| **h** Schedule _____ | | | | 13h |
| **i** Tax paid to other states (enter postal abbreviation of state) | 13i-1 _____ | | | 13i-1 |
| | 13i-2 _____ | | | 13i-2 |
| | 13i-3 _____ | | | 13i-3 |
| **j** Wisconsin tax withheld (do **not** include tax properly claimed on page 1, line 13) | | | | 13j |

*Income (Loss)* — lines 1–10
*Deductions* — lines 11–12d
*Credits* — lines 13a–13j

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 89 of 113

| (a) Pro rata share items | (b) Federal amount | (c) Adjustment | (d) Amount under Wis. law |
|---|---|---|---|

**International Transactions**

**14** If you are reporting items of international tax relevance, check this box and attach federal Schedule K-2 (Form 1120-S) to your return (see instructions) ......... **14** __X__

**Alternative Minimum Tax (AMT) Items**

**15a** Post-1986 depreciation adjustment ................. **15a** _____

**b** Adjusted gain or loss ................. **15b** _____

**c** Depletion (other than oil and gas) ............ **15c** _____

**d** Oil, gas, and geothermal properties - gross income ............ **15d** _____

**e** Oil, gas, and geothermal properties - deductions ............ **15e** _____

**f** Other AMT items (attach schedule) **15f** _____

**Other**

**16a** Tax-exempt interest income ............ **16a** _____ **16a** _____

**b** Other tax-exempt income ............ **16b** _____ **16b** _____

**c** Nondeductible expenses ............ **16c** 5903 **16c** 5903

**d** Property distributions ............ **16d** _____ **16d** _____

**e** Repayment of loans from shareholders ................. **16e** _____ **16e** _____

**f** Foreign taxes paid or accrued ............ **16f** _____ **16f** _____

**17 a** Investment income ................. **17a** 2616 **17a** 2616

**b** Investment expenses ................. **17b** _____ **17b** _____

**c** Dividend distributions paid from accumulated earning and profits **17c** _____ **17c** _____

**d** Other items and amounts (attach schedule) **17d** _____ **17d** _____

**18 a** Related entity expense addback **18a** _____ **18a** _____

**b** Related entity expense allowable **18b** _____ **18b** _____

**19** **Income (loss)** (see instructions) **19** –305097 **19** –308266

**20** Gross income (before deducting expenses) from all activities **20** _____ **20** 1471143

## Part III Schedule 5M - Analysis of Wisconsin Accumulated Adjustments Account and Other Adjustments Account

| | | (a) Accumulated Adjustments Account | (b) Other Adjustments Account |
|---|---|---|---|
| **1** | Balance at beginning of taxable year ................. | –611223 | 33053 |
| **2** | Ordinary income from Schedule 5K, line 1, column d ................. | | |
| **3** | Other additions (including separately stated items which increase income) (attach schedule) STMT 2 | 245812 | |
| **4** | Loss from Schedule 5K, line 1, column d (enter as positive) ................. | 310164 | |
| **5** | Other reductions (including separately stated items) (enter as positive) (attach schedule) STMT 3 STMT 4 STMT 5 | 6621 | 5305 |
| **6** | Combine lines 1 through 3, and subtract lines 4 and 5 from the total ................. | –682196 | 27748 |
| **7** | Distributions other than dividend distributions ................. | | |
| **8** | Subtract line 7 from line 6. This is balance at end of taxable year STMT 6 STMT 7 | –682196 | 27748 |

387584  10-30-23   CCH

## Part IV Schedule 5K - Shareholder's Pro Rata Share of Additions and Subtractions

**Additions:**

| | | |
|---|---|---|
| 1 | State taxes accrued or paid | 1 |
| 2 | Related entity expenses (from Schedule RT, Part I) | 2 |
| 3 | Expenses related to nontaxable income | 3 |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | 4 |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | 5 |
| 6 | Total additions for certain credits computed: | |
| | a Business development credit — 6a | |
| | b Community rehabilitation program credit — 6b | |
| | c Development zones credits — 6c | |
| | d Economic development tax credit — 6d | |
| | e Electronics and information technology manufacturing zone credit — 6e | |
| | f Employee college savings account contribution credit — 6f | |
| | g Enterprise zone jobs credit — 6g | |
| | h Jobs tax credit — 6h | |
| | i Manufacturing and agriculture credit (computed in 2022) — 6i | |
| | j Reserved for future use — 6j | |
| | k Research credits — 6k | |
| | l Total credits (add lines 6a through 6k) | 6l |
| 7 | Adjustment for built-in gains tax | 7 |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 |
| 9 | Other additions: | |
| | a — 9a | |
| | b — 9b | |
| | c — 9c | |
| | d Total other additions (add lines 9a through 9c) | 9d |
| **10** | **Total additions (add lines 1 through 5 and 6l through 8, and 9d)** | 10 |

**Subtractions:**

| | | |
|---|---|---|
| 11 | Related entity expenses eligible for subtraction (from Schedule RT, Part II) | 11 |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | 13 | 3169 |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | 14 |
| 15 | Adjustment for built-in gains tax | 15 |
| 16 | Federal wage credits | 16 |
| 17 | Federal research credit expenses | 17 |
| 18 | Commercial loans | 18 |
| 19 | Other subtractions: | |
| | a — 19a | |
| | b — 19b | |
| | c — 19c | |
| | d Total other subtractions (add lines 19a through 19c) | 19d |
| **20** | **Total subtractions (add lines 11 through 18 and 19d)** | 20 | 3169 |
| **21** | **Total adjustment (subtract line 20 from line 10)** | 21 | -3169 |

387586  10-30-23  CCH

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 91 of 113

PUBLIC CRAFT BREWING COMPANY LLC                                    45-3112890

```
==============================================================================
WI SCHEDULE 5K          ORDINARY INCOME ADJUSTMENT          STATEMENT    1
------------------------------------------------------------------------------

DESCRIPTION                                                    AMOUNT
-----------                                                   --------

DEPRECIATION & AMORTIZATION                                     -3,169.
                                                              --------
TOTAL TO FORM 5S, SCHEDULE 5K, LINE 1(C)                       -3,169.
                                                              ========


==============================================================================
WI SCHEDULE 5M          AAA - OTHER INCOME AND GAINS         STATEMENT    2
------------------------------------------------------------------------------

DESCRIPTION                                                    AMOUNT
-----------                                                   --------

NONDEDUCTIBLE OFFICERS LIFE INSURANCE                           5,305.
ERC INCOME                                                    237,891.
INTEREST INCOME                                                2,616.
                                                              --------
TOTAL WI OTHER INCOME AND GAINS TO FORM 5S,                  245,812.
   SCHEDULE 5M, LINE 3(A)                                     ========


==============================================================================
WI SCHEDULE 5M        AAA - DEDUCTIBLE LOSSES AND EXPENSES   STATEMENT    3
------------------------------------------------------------------------------

DESCRIPTION                                                    AMOUNT
-----------                                                   --------

CHARITABLE CONTRIBUTIONS                                          718.
                                                              --------
WI DEDUCTIBLE LOSSES AND EXPENSES TO FORM 5S,                    718.
   SCHEDULE 5M, LINE 5(A)                                     ========


* A NEGATIVE VALUE WILL BE ENTERED AS POSITIVE VALUE ON
  FORM 5S, SCHEDULE 5M, LINE 5(A) PER FORM INSTRUCTION
```

| WI SCHEDULE 5M | AAA-NONDEDUCTIBLE EXPENSES AND NON-TIMING DIFFERENCES | STATEMENT 4 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| OFFICERS LIFE INSURANCE | 5,305. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 598. |
| TOTAL WI NONDEDUCTIBLE EXPENSES AND NON-TIMING DIFFERENCES TO FORM 5S, SCHEDULE 5M, LINE 5(A) | 5,903. |

\* A NEGATIVE VALUE WILL BE ENTERED AS POSITIVE VALUE ON
  FORM 5S, SCHEDULE 5M, LINE 5(A) PER FORM INSTRUCTION

| WI SCHEDULE 5M | OAA - OTHER REDUCTIONS | STATEMENT 5 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| NONDEDUCTIBLE OFFICERS LIFE INSURANCE | 5,305. |
| TOTAL FORM 5S, SCHEDULE 5M, LINE 5(B) | 5,305. |

WI SCHEDULE 5M          ACCUMULATED ADJUSTMENTS ACCOUNT          STATEMENT    6

|  | FEDERAL BAL. | WISCONSIN ADJ. | WISCONSIN BAL. |
|---|---|---|---|
| BALANCE AT BEGINNING OF TAXABLE YEAR | -581,214. | -30,009. | -611,223. |
| ADDITIONS TO AAA: |  |  |  |
| ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESSS ACTIVITIES | -306,995. | -3,169. | -310,164. |
| OTHER ADDITIONS: |  |  |  |
| OTHER INCOME AND GAINS (SEE STATEMENT) | 245,812. |  | 245,812. |
| NONTAXABLE INCOME EARNED IN TAXABLE YEAR 1987 AND AFTER (SEE STATEMENT) |  |  |  |
| TOTAL OTHER ADDITIONS SCHEDULE 5M, LINE 3(A) | 245,812. | 0. | 245,812. |
| BALANCE BEFORE DECREASES TO THE AAA | -642,397. | -33,178. | -675,575. |
| DECREASES TO AAA: |  |  |  |
| DISTRIBUTIONS FROM AAA |  |  |  |
| OTHER DECREASES: |  |  |  |
| DEDUCTIBLE LOSSES AND EXPENSES (SEE STATEMENT) | 718. |  | 718. |
| NONDEDUCTIBLE EXPENSES, NOT DUE TO TIMING DIFFERENCES (SEE STATEMENT) | 5,903. |  | 5,903. |
| SUPPLEMENT TO THE FEDERAL HISTORIC REHABILITATION TAX CREDIT |  |  |  |
| TOTAL OTHER DECREASES SCHEDULE 5M, LINE 5(A) | 6,621. |  | 6,621. |
| BALANCE AT END OF TAXABLE YEAR | -649,018. | -33,178. | -682,196. |

PUBLIC CRAFT BREWING COMPANY LLC                                    45-3112890

|                                          | FEDERAL BAL. | WISCONSIN ADJ. | WISCONSIN BAL. |
|------------------------------------------|-------------:|---------------:|---------------:|
| BALANCE AT BEGINNING OF TAXABLE YEAR      | -14,447.     | 47,500.        | 33,053.        |
| ADDITIONS TO THE OTHER ADJUSTMENTS ACCOUNT: |           |                |                |
| OTHER ADDITIONS SCHEDULE 5M, LINE 3(B) (SEE STATEMENT) |  |            |                |
| BALANCE BEFORE DECREASES TO THE ACCOUNT   | -14,447.     | 47,500.        | 33,053.        |
| DECREASES TO THE OTHER ADJUSTMENTS ACCOUNT: |          |                |                |
| DISTRIBUTIONS APPLICABLE TO THE OAA       |              |                |                |
| OTHER DECREASES:                          |              |                |                |
| OTHER DECREASES SCHEDULE 5M, LINE 5(B) (SEE STATEMENT) | 5,305. |    | 5,305.         |
| TOTAL DECREASES                           | 5,305.       | 0.             | 5,305.         |
| BALANCE AT THE END OF THE TAXABLE YEAR    | -19,752.     | 47,500.        | 27,748.        |

Schedule
**5K-1**

Wisconsin Department
of Revenue

# Tax-Option (S) Corporation Shareholder's Share of Income, Deductions, Credits, etc.

**2023**

For calendar year 2023 or tax year beginning _____ and ending _____

*M M  D D  Y Y Y Y*     *M M  D D  Y Y Y Y*

## Part I: Information About the Corporation

| Corporation's Name | | Corporation's FEIN |
|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | | 45 3112890 |

| Corporation's Address | Corporation's City | State | Corporation's ZIP Code |
|---|---|---|---|
| 628 58TH ST | KENOSHA | WI | 53140 |

## Part II: Information About the Shareholder

| Business Name | FEIN |
|---|---|
| | |

| Individual's Last Name | First Name | M.I. | Individual's SSN |
|---|---|---|---|
| GEARY | MATTHEW | J | ■■■■■■■ |

| Shareholder's Address | Shareholder's City | State | Shareholder's ZIP Code |
|---|---|---|---|
| 3612 27TH STREET | KENOSHA | WI | 53144 |

**If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:**

| Trust Name | FEIN |
|---|---|
| | |

| Last Name | First Name | M.I. | SSN |
|---|---|---|---|
| | | | |

**A** Type of shareholder:

1   X   Individual
2   ___   Estate
3   ___   Trust

4   ___   Exempt organization
5   ___   Other _____

**B** Check if applicable:

1   ___   Final 5K-1

2   ___   Amended 5K-1 (Include Schedule AR)
3   ___   Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.
4   ___   A lower-tier entity made an election pursuant to s. 71.21(6)(a), Wis. Stats.

**C** Shareholder's percentage of stock ownership for taxable year ........................................ **C**   10.2337 %

**D** Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, G, and H do not apply) ............. **D**   WI

**E** ___ Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage ... **E** _____ %

**F** ___ Check if shareholder's Wisconsin amount is determined by separate accounting.

**G** ___ Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

**H** ___ Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder ...................................................................... **H** _____

Case 24-22169-beh   Doc 1   Filed 04/26/24   Page 96 of 113

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | (a)<br>Pro rata share items | | (b)<br>Federal amount | (c)<br>Adjustment | | (d)<br>Amount under<br>Wis. law | (e)<br>Wis. source amount<br>(see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | −31417 | −324 | 1 | −31741 | |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 | Other net rental income (loss) | 3 | | | 3 | | |
| 4 | Interest income | 4 | 268 | | 4 | 268 | |
| 5 | Ordinary dividends | 5 | | | 5 | | |
| 6 | Royalties | 6 | | | 6 | | |
| 7 | Net short-term capital gain (loss) | 7 | | | 7 | | |
| 8 | Net long-term capital gain (loss) | 8 | | | 8 | | |
| 9a | Net section 1231 gain (loss) | 9a | | | 9a | | |
| 9b | Portion of the amount on line 9a attributable to gains on sales of farm assets | | | | 9b | | |
| 10 | Other income (loss) (see instructions) | | | | | | |
| a | | 10a | | | 10a | | |
| b | | 10b | | | 10b | | |
| c | Total (add lines 10a and 10b) | 10c | | | 10c | | |
| 11 | Section 179 deduction | 11 | | | 11 | | |
| 12 | Other deductions: | | | | | | |
| a | Contributions | 12a | 73 | | 12a | 73 | |
| b | Investment interest expense | 12b | | | 12b | | |
| c | Section 59(e)(2) expenditures | 12c | | | 12c | | |
| d | Other deductions (attach schedule) | 12d | | | 12d | | |
| 13 | Wisconsin credits | | | | | | |
| a | Schedule ____ | | | | 13a | | |
| b | Schedule ____ | | | | 13b | | |
| c | Schedule ____ | | | | 13c | | |
| d | Schedule ____ | | | | 13d | | |
| e | Schedule ____ | | | | 13e | | |
| f | Schedule ____ | | | | 13f | | |
| g | Schedule ____ | | | | 13g | | |
| h | Schedule ____ | | | | 13h | | |
| i | Tax paid to other states (enter postal abbreviation) | 13i-1 ____ | | | 13i-1 | | |
| | | 13i-2 ____ | | | 13i-2 | | |
| | | 13i-3 ____ | | | 13i-3 | | |
| j | Wisconsin tax withheld | | | | 13j | | |

| (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|
| 14 | Schedule K-3 is attached if checked (see instructions) | | | 14 | X | |
| 15 | Alternative minimum tax (AMT) items (list): | | | | | |
| a | | 15a | | | | |
| b | | 15b | | | | |
| 16a | Tax-exempt interest income | 16a | | 16a | | |
| b | Other tax-exempt income | 16b | | 16b | | |
| c | Nondeductible expenses | 16c 604 | | 16c | 604 | |
| d | Property distributions | 16d | | 16d | | |
| e | Repayment of loans from shareholders | 16e | | 16e | | |
| f | Foreign taxes paid or accrued | 16f | | 16f | | |
| 17a | Investment income | 17a 268 | | 17a | 268 | |
| b | Investment expenses | 17b | | 17b | | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | | 17c | | |
| d | Other items and amounts (list): | | | | | |
| 1 | | 17d-1 | | 17d-1 | | |
| 2 | | 17d-2 | | 17d-2 | | |
| 3 | Total (add lines 17d-1 and 17d-2) | 17d-3 | | 17d-3 | | |
| 18a | Related entity expense addback | | | 18a | | |
| b | Related entity expense allowable | | | 18b | | |
| 19 | Income (loss) | | | 19 | −31546 | |
| 20 | Gross income (before deducting expenses) from all activities | | | 20 | 150552 | |

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 98 of 113

**Part IV  Schedule 5K-1 - Shareholder's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---|
| 1 | State taxes accrued or paid | 1 | |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | 5 | |
| 6 | Total additions for certain credits computed: | | |
| | **a** Business development credit | **6a** | |
| | **b** Community rehabilitation program credit | **6b** | |
| | **c** Development zones credits | **6c** | |
| | **d** Economic development tax credit | **6d** | |
| | **e** Electronics and information technology manufacturing zone credit | **6e** | |
| | **f** Employee college savings account contribution credit | **6f** | |
| | **g** Enterprise zone jobs credit | **6g** | |
| | **h** Jobs tax credit | **6h** | |
| | **i** Manufacturing and agriculture credit (computed in 2022) | **6i** | |
| | **j** Reserved for future use | **6j** | |
| | **k** Research credits | **6k** | |
| | **l** Total credits (add lines 6a through 6k) | **6l** | |
| 7 | Adjustment for built-in gains tax | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 | |
| 9 | Other additions: | | |
| | **a** | **9a** | |
| | **b** | **9b** | |
| | **c** | **9c** | |
| | **d** Total other additions (add lines 9a through 9c) | **9d** | |
| **10** | **Total additions (add lines 1 through 5, 6l through 8, and 9d)** | **10** | |

**Subtractions:**

| | | | |
|---|---|---|---|
| 11 | Related entity expenses eligible for subtraction | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | 13 | 324 |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | 14 | |
| 15 | Adjustment for built-in gains tax | 15 | |
| 16 | Federal wage credits | 16 | |
| 17 | Federal research credit expenses | 17 | |
| 18 | Commercial loans | 18 | |
| 19 | Other subtractions: | | |
| | **a** | **19a** | |
| | **b** | **19b** | |
| | **c** | **19c** | |
| | **d** Total other subtractions (add lines 19a through 19c) | **19d** | |
| **20** | **Total subtractions (add lines 11 through 18 and 19d)** | **20** | 324 |
| **21** | **Total adjustment (subtract line 20 from line 10)** | **21** | −324 |

CCH    387594  10-31-23

Schedule
**5K-1**

Wisconsin Department
of Revenue

# Tax-Option (S) Corporation Shareholder's
# Share of Income, Deductions, Credits, etc.

**2023**

For calendar year 2023 or tax year beginning _____ and ending _____

_M M  D D  Y Y Y Y_                    _M M  D D  Y Y Y Y_

**Part I: Information About the Corporation**

| Corporation's Name | Corporation's FEIN |
|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45 3112890 |

| Corporation's Address | Corporation's City | State | Corporation's ZIP Code |
|---|---|---|---|
| 628 58TH ST | KENOSHA | WI | 53140 |

**Part II: Information About the Shareholder**

| Business Name | FEIN |
|---|---|
| | |

| Individual's Last Name | First Name | M.I. | Individual's SSN |
|---|---|---|---|
| WIMMER | MICHAEL | W | ████████ |

| Shareholder's Address | Shareholder's City | State | Shareholder's ZIP Code |
|---|---|---|---|
| 10715 W. ESCUDA DRIVE | SUN CITY | AZ | 85373 |

If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:

| Trust Name | FEIN |
|---|---|
| | |

| Last Name | First Name | M.I. | SSN |
|---|---|---|---|
| | | | |

**A**  Type of shareholder:

1  X  Individual

2  ___  Estate

3  ___  Trust

4  ___  Exempt organization

5  ___  Other _____

**B**  Check if applicable:

1  ___  Final 5K-1

2  ___  Amended 5K-1 (Include Schedule AR)

3  ___  Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.

4  ___  A lower-tier entity made an election pursuant to s. 71.21(6)(a), Wis. Stats.

**C**  Shareholder's percentage of stock ownership for taxable year ................................ **C**  49.1247 %

**D**  Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, G, and H do not apply) .............. **D**  AZ

**E**  ___  Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage ... **E** _____ %

**F**  ___  Check if shareholder's Wisconsin amount is determined by separate accounting.

**G**  ___  Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

**H**  ___  Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder ................................................................ **H** _____

IC-056 (R. 8-23)   387591  10-31-23   CCH

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | (a)<br>Pro rata share items | | (b)<br>Federal amount | (c)<br>Adjustment | | (d)<br>Amount under<br>Wis. law | (e)<br>Wis. source amount<br>(see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | −150810 | −1557 | 1 | −152367 | −152367 |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 | Other net rental income (loss) | 3 | | | 3 | | |
| 4 | Interest income | 4 | 1285 | | 4 | 1285 | 1285 |
| 5 | Ordinary dividends | 5 | | | 5 | | |
| 6 | Royalties | 6 | | | 6 | | |
| 7 | Net short-term capital gain (loss) | 7 | | | 7 | | |
| 8 | Net long-term capital gain (loss) | 8 | | | 8 | | |
| 9a | Net section 1231 gain (loss) | 9a | | | 9a | | |
| 9b | Portion of the amount on line 9a attributable to gains on sales of farm assets | | | | 9b | | |
| 10 | Other income (loss) (see instructions) | | | | | | |
| a | | 10a | | | 10a | | |
| b | | 10b | | | 10b | | |
| c | Total (add lines 10a and 10b) | 10c | | | 10c | | |
| 11 | Section 179 deduction | 11 | | | 11 | | |
| 12 | Other deductions: | | | | | | |
| a | Contributions | 12a | 353 | | 12a | 353 | 353 |
| b | Investment interest expense | 12b | | | 12b | | |
| c | Section 59(e)(2) expenditures | 12c | | | 12c | | |
| d | Other deductions (attach schedule) | 12d | | | 12d | | |
| 13 | Wisconsin credits | | | | | | |
| a | Schedule ___ | | | | 13a | | |
| b | Schedule ___ | | | | 13b | | |
| c | Schedule ___ | | | | 13c | | |
| d | Schedule ___ | | | | 13d | | |
| e | Schedule ___ | | | | 13e | | |
| f | Schedule ___ | | | | 13f | | |
| g | Schedule ___ | | | | 13g | | |
| h | Schedule ___ | | | | 13h | | |
| i | Tax paid to other states (enter postal abbreviation) | 13i-1 ___ | | | 13i-1 | | |
| | | 13i-2 ___ | | | 13i-2 | | |
| | | 13i-3 ___ | | | 13i-3 | | |
| j | Wisconsin tax withheld | 13j | | | 13j | | |

387592  10-31-23    CCH

| | (a)<br>Pro rata share items | | (b)<br>Federal amount | (c)<br>Adjustment | | (d)<br>Amount under<br>Wis. law | (e)<br>Wis. source amount<br>(see instructions) |
|---|---|---|---|---|---|---|---|
| 14 | Schedule K-3 is attached if checked (see instructions) | 14 | | | | X | |
| 15 | Alternative minimum tax (AMT) items (list): | | | | | | |
| a | | 15a | | | | | |
| b | | 15b | | | | | |
| 16a | Tax-exempt interest income | 16a | | | 16a | | |
| b | Other tax-exempt income | 16b | | | 16b | | |
| c | Nondeductible expenses | 16c | 2900 | | 16c | 2900 | |
| d | Property distributions | 16d | | | 16d | | |
| e | Repayment of loans from shareholders | 16e | | | 16e | | |
| f | Foreign taxes paid or accrued | 16f | | | 16f | | |
| 17a | Investment income | 17a | 1285 | | 17a | 1285 | 1285 |
| b | Investment expenses | 17b | | | 17b | | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | | | 17c | | |
| d | Other items and amounts (list): | | | | | | |
| 1 | | 17d-1 | | | 17d-1 | | |
| 2 | | 17d-2 | | | 17d-2 | | |
| 3 | Total (add lines 17d-1 and 17d-2) | 17d-3 | | | 17d-3 | | |
| 18a | Related entity expense addback | 18a | | | 18a | | |
| b | Related entity expense allowable | 18b | | | 18b | | |
| 19 | Income (loss) | 19 | | | 19 | −151435 | −151435 |
| 20 | Gross income (before deducting expenses) from all activities | 20 | | | 20 | 722696 | 722696 |

**Part IV  Schedule 5K-1 - Shareholder's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---|
| 1 | State taxes accrued or paid | 1 | |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | 5 | |
| 6 | Total additions for certain credits computed: | | |
| | a  Business development credit | 6a | |
| | b  Community rehabilitation program credit | 6b | |
| | c  Development zones credits | 6c | |
| | d  Economic development tax credit | 6d | |
| | e  Electronics and information technology manufacturing zone credit | 6e | |
| | f  Employee college savings account contribution credit | 6f | |
| | g  Enterprise zone jobs credit | 6g | |
| | h  Jobs tax credit | 6h | |
| | i  Manufacturing and agriculture credit (computed in 2022) | 6i | |
| | j  Reserved for future use | 6j | |
| | k  Research credits | 6k | |
| | l  Total credits (add lines 6a through 6k) | 6l | |
| 7 | Adjustment for built-in gains tax | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 | |
| 9 | Other additions: | | |
| | a | 9a | |
| | b | 9b | |
| | c | 9c | |
| | d  Total other additions (add lines 9a through 9c) | 9d | |
| **10** | **Total additions (add lines 1 through 5, 6l through 8, and 9d)** | 10 | |

**Subtractions:**

| | | | |
|---|---|---|---|
| 11 | Related entity expenses eligible for subtraction | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | 13 | 1557 |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | 14 | |
| 15 | Adjustment for built-in gains tax | 15 | |
| 16 | Federal wage credits | 16 | |
| 17 | Federal research credit expenses | 17 | |
| 18 | Commercial loans | 18 | |
| 19 | Other subtractions: | | |
| | a | 19a | |
| | b | 19b | |
| | c | 19c | |
| | d  Total other subtractions (add lines 19a through 19c) | 19d | |
| **20** | **Total subtractions (add lines 11 through 18 and 19d)** | 20 | 1557 |
| **21** | **Total adjustment (subtract line 20 from line 10)** | 21 | −1557 |

Schedule

# 5K-1

Wisconsin Department
of Revenue

## Tax-Option (S) Corporation Shareholder's
## Share of Income, Deductions, Credits, etc.

**2023**

For calendar year 2023 or tax year beginning _____ and ending _____

*M M D D Y Y Y Y*    *M M D D Y Y Y Y*

**Part I: Information About the Corporation**

| Corporation's Name | Corporation's FEIN |
|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | 45 3112890 |

| Corporation's Address | Corporation's City | State | Corporation's ZIP Code |
|---|---|---|---|
| 628 58TH ST | KENOSHA | WI | 53140 |

**Part II: Information About the Shareholder**

| Business Name | FEIN |
|---|---|
| | |

| Individual's Last Name | First Name | M.I. | Individual's SSN |
|---|---|---|---|
| WENZEL | KYLE | A | ▉▉▉▉▉ |

| Shareholder's Address | Shareholder's City | State | Shareholder's ZIP Code |
|---|---|---|---|
| 834 ROBERTS ROAD | WINTHROP HARBOR | IL | 60096 |

If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:

| Trust Name | FEIN |
|---|---|
| | |

| Last Name | First Name | M.I. | SSN |
|---|---|---|---|
| | | | |

**A** Type of shareholder:

1   X   Individual

2   ___   Estate

3   ___   Trust

4   ___   Exempt organization

5   ___   Other _____

**B** Check if applicable:

1   ___   Final 5K-1

2   ___   Amended 5K-1 (Include Schedule AR)

3   ___   Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.

4   ___   A lower-tier entity made an election pursuant to s. 71.21(6)(a), Wis. Stats.

**C** Shareholder's percentage of stock ownership for taxable year ................................... **C**   19.7554 %

**D** Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, G, and H do not apply) .............. **D**   IL

**E** ___ Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage ... **E** _____ %

**F** ___ Check if shareholder's Wisconsin amount is determined by separate accounting.

**G** ___ Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

**H** ___ Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder ........................................................................... **H** _____

**Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | −60648 | −626 | 1 | −61274 | −61274 |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 | Other net rental income (loss) | 3 | | | 3 | | |
| 4 | Interest income | 4 | 517 | | 4 | 517 | 517 |
| 5 | Ordinary dividends | 5 | | | 5 | | |
| 6 | Royalties | 6 | | | 6 | | |
| 7 | Net short-term capital gain (loss) | 7 | | | 7 | | |
| 8 | Net long-term capital gain (loss) | 8 | | | 8 | | |
| 9a | Net section 1231 gain (loss) | 9a | | | 9a | | |
| 9b | Portion of the amount on line 9a attributable to gains on sales of farm assets | | | | 9b | | |
| 10 | Other income (loss) (see instructions) | | | | | | |
| a | | 10a | | | 10a | | |
| b | | 10b | | | 10b | | |
| c | Total (add lines 10a and 10b) | 10c | | | 10c | | |
| 11 | Section 179 deduction | 11 | | | 11 | | |
| 12 | Other deductions: | | | | | | |
| a | Contributions | 12a | 142 | | 12a | 142 | 142 |
| b | Investment interest expense | 12b | | | 12b | | |
| c | Section 59(e)(2) expenditures | 12c | | | 12c | | |
| d | Other deductions (attach schedule) | 12d | | | 12d | | |
| 13 | Wisconsin credits | | | | | | |
| a | Schedule ____ | | | | 13a | | |
| b | Schedule ____ | | | | 13b | | |
| c | Schedule ____ | | | | 13c | | |
| d | Schedule ____ | | | | 13d | | |
| e | Schedule ____ | | | | 13e | | |
| f | Schedule ____ | | | | 13f | | |
| g | Schedule ____ | | | | 13g | | |
| h | Schedule ____ | | | | 13h | | |
| i | Tax paid to other states (enter postal abbreviation) | 13i-1 ____ | | | 13i-1 | | |
| | | 13i-2 ____ | | | 13i-2 | | |
| | | 13i-3 ____ | | | 13i-3 | | |
| j | Wisconsin tax withheld | | | | 13j | | |

387592  10-31-23    CCH

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|---|
| 14 | Schedule K-3 is attached if checked (see instructions) | 14 | | | | X | |
| 15 | Alternative minimum tax (AMT) items (list): | | | | | | |
| a | | 15a | | | | | |
| b | | 15b | | | | | |
| 16a | Tax-exempt interest income | 16a | | | 16a | | |
| b | Other tax-exempt income | 16b | | | 16b | | |
| c | Nondeductible expenses | 16c | 1166 | | 16c | 1166 | |
| d | Property distributions | 16d | | | 16d | | |
| e | Repayment of loans from shareholders | 16e | | | 16e | | |
| f | Foreign taxes paid or accrued | 16f | | | 16f | | |
| 17a | Investment income | 17a | 517 | | 17a | 517 | 517 |
| b | Investment expenses | 17b | | | 17b | | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | | | 17c | | |
| d | Other items and amounts (list): | | | | | | |
| 1 | | 17d-1 | | | 17d-1 | | |
| 2 | | 17d-2 | | | 17d-2 | | |
| 3 | Total (add lines 17d-1 and 17d-2) | 17d-3 | | | 17d-3 | | |
| 18a | Related entity expense addback | 18a | | | 18a | | |
| b | Related entity expense allowable | 18b | | | 18b | | |
| 19 | Income (loss) | 19 | | | | -60899 | -60899 |
| 20 | Gross income (before deducting expenses) from all activities | 20 | | | | 290630 | 290630 |

**Part IV  Schedule 5K-1 - Shareholder's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---|
| 1 | State taxes accrued or paid | 1 | |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | 5 | |
| 6 | Total additions for certain credits computed: | | |
| a | Business development credit | 6a | |
| b | Community rehabilitation program credit | 6b | |
| c | Development zones credits | 6c | |
| d | Economic development tax credit | 6d | |
| e | Electronics and information technology manufacturing zone credit | 6e | |
| f | Employee college savings account contribution credit | 6f | |
| g | Enterprise zone jobs credit | 6g | |
| h | Jobs tax credit | 6h | |
| i | Manufacturing and agriculture credit (computed in 2022) | 6i | |
| j | Reserved for future use | 6j | |
| k | Research credits | 6k | |
| l | Total credits (add 6a through 6k) | 6l | |
| 7 | Adjustment for built-in gains tax | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 | |
| 9 | Other additions: | | |
| a | | 9a | |
| b | | 9b | |
| c | | 9c | |
| d | Total other additions (add lines 9a through 9c) | 9d | |
| **10** | **Total additions (add lines 1 through 5, 6l through 8, and 9d)** | 10 | |

**Subtractions:**

| | | | |
|---|---|---|---|
| 11 | Related entity expenses eligible for subtraction | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | 13 | 626 |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | 14 | |
| 15 | Adjustment for built-in gains tax | 15 | |
| 16 | Federal wage credits | 16 | |
| 17 | Federal research credit expenses | 17 | |
| 18 | Commercial loans | 18 | |
| 19 | Other subtractions: | | |
| a | | 19a | |
| b | | 19b | |
| c | | 19c | |
| d | Total other subtractions (add lines 19a through 19c) | 19d | |
| **20** | **Total subtractions (add lines 11 through 18 and 19d)** | 20 | 626 |
| **21** | **Total adjustment (subtract line 20 from line 10)** | 21 | −626 |

Case 24-22169-beh    Doc 1    Filed 04/26/24    Page 107 of 113

| Schedule **5K-1** | **Tax-Option (S) Corporation Shareholder's Share of Income, Deductions, Credits, etc.** | **2023** |

Wisconsin Department of Revenue

For calendar year 2023 or tax year beginning _____ *MM DD YYYY* and ending _____ *MM DD YYYY*

**Part I: Information About the Corporation**

| Corporation's Name PUBLIC CRAFT BREWING COMPANY LLC | | Corporation's FEIN 45 3112890 |
|---|---|---|
| Corporation's Address 628 58TH ST | Corporation's City KENOSHA | State WI · Corporation's ZIP Code 53140 |

**Part II: Information About the Shareholder**

| Business Name | FEIN |
|---|---|
| Individual's Last Name JACOBSEN · First Name ANDREW · M.I. J | Individual's SSN ▮▮▮▮▮ |
| Shareholder's Address 7942 E. WIND LAKE RD · Shareholder's City WIND LAKE | State WI · Shareholder's ZIP Code 53185 |

If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:

| Trust Name | FEIN |
|---|---|
| Last Name · First Name · M.I. | SSN |

**A** Type of shareholder:

1 X Individual
2 ___ Estate
3 ___ Trust

4 ___ Exempt organization
5 ___ Other _____

**B** Check if applicable:

1 ___ Final 5K-1

2 ___ Amended 5K-1 (Include Schedule AR)
3 ___ Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.
4 ___ A lower-tier entity made an election pursuant to s. 71.21(6)(a), Wis. Stats.

**C** Shareholder's percentage of stock ownership for taxable year ................................. **C** 20.8862 %
**D** Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, G, and H do not apply) ............... **D** WI

**E** ___ Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage ... **E** _____ %

**F** ___ Check if shareholder's Wisconsin amount is determined by separate accounting.
**G** ___ Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

**H** ___ Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder ................................................. **H** _____

IC-056 (R. 8-23)   387591   10-31-23   CCH

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | (a)<br>Pro rata share items | | (b)<br>Federal amount | (c)<br>Adjustment | | (d)<br>Amount under<br>Wis. law | (e)<br>Wis. source amount<br>(see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | −64120 | −662 | 1 | −64782 | |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 | Other net rental income (loss) | 3 | | | 3 | | |
| 4 | Interest income | 4 | 546 | | 4 | 546 | |
| 5 | Ordinary dividends | 5 | | | 5 | | |
| 6 | Royalties | 6 | | | 6 | | |
| 7 | Net short-term capital gain (loss) | 7 | | | 7 | | |
| 8 | Net long-term capital gain (loss) | 8 | | | 8 | | |
| 9a | Net section 1231 gain (loss) | 9a | | | 9a | | |
| 9b | Portion of the amount on line 9a attributable to gains on sales of farm assets | 9b | | | 9b | | |
| 10 | Other income (loss) (see instructions) | | | | | | |
| a | | 10a | | | 10a | | |
| b | | 10b | | | 10b | | |
| c | Total (add lines 10a and 10b) | 10c | | | 10c | | |
| 11 | Section 179 deduction | 11 | | | 11 | | |
| 12 | Other deductions: | | | | | | |
| a | Contributions | 12a | 150 | | 12a | 150 | |
| b | Investment interest expense | 12b | | | 12b | | |
| c | Section 59(e)(2) expenditures | 12c | | | 12c | | |
| d | Other deductions (attach schedule) | 12d | | | 12d | | |
| 13 | Wisconsin credits | | | | | | |
| a | Schedule ___ | | | | 13a | | |
| b | Schedule ___ | | | | 13b | | |
| c | Schedule ___ | | | | 13c | | |
| d | Schedule ___ | | | | 13d | | |
| e | Schedule ___ | | | | 13e | | |
| f | Schedule ___ | | | | 13f | | |
| g | Schedule ___ | | | | 13g | | |
| h | Schedule ___ | | | | 13h | | |
| i | Tax paid to other states (enter postal abbreviation) | 13i-1 ___ | | | 13i-1 | | |
| | | 13i-2 ___ | | | 13i-2 | | |
| | | 13i-3 ___ | | | 13i-3 | | |
| j | Wisconsin tax withheld | | | | 13j | | |

387592  10-31-23    CCH

| (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|
| **14** | Schedule K-3 is attached if checked (see instructions) | | | **14** | X | |
| **15** | Alternative minimum tax (AMT) items (list): | | | | | |
| **a** | | **15a** | | | | |
| **b** | | **15b** | | | | |
| **16a** | Tax-exempt interest income | **16a** | | **16a** | | |
| **b** | Other tax-exempt income | **16b** | | **16b** | | |
| **c** | Nondeductible expenses | **16c** | 1233 | **16c** | 1233 | |
| **d** | Property distributions | **16d** | | **16d** | | |
| **e** | Repayment of loans from shareholders | **16e** | | **16e** | | |
| **f** | Foreign taxes paid or accrued | **16f** | | **16f** | | |
| **17a** | Investment income | **17a** | 546 | **17a** | 546 | |
| **b** | Investment expenses | **17b** | | **17b** | | |
| **c** | Dividend distributions paid from accumulated earnings and profits | **17c** | | **17c** | | |
| **d** | Other items and amounts (list): | | | | | |
| **1** | | **17d-1** | | **17d-1** | | |
| **2** | | **17d-2** | | **17d-2** | | |
| **3** | Total (add lines 17d-1 and 17d-2) | **17d-3** | | **17d-3** | | |
| **18a** | Related entity expense addback | | | **18a** | | |
| **b** | Related entity expense allowable | | | **18b** | | |
| **19** | Income (loss) | | | **19** | -64386 | |
| **20** | Gross income (before deducting expenses) from all activities | | | **20** | 307265 | |

387593  10-31-23    CCH

**Part IV  Schedule 5K-1 - Shareholder's Share of Additions and Subtractions**

**Additions:**

| | | |
|---|---|---:|
| 1 | State taxes accrued or paid  **1** | |
| 2 | Related entity expenses  **2** | |
| 3 | Expenses related to nontaxable income  **3** | |
| 4 | Section 179, depreciation, amortization difference (attach schedule)  **4** | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule)  **5** | |
| 6 | Total additions for certain credits computed: | |

| | | | |
|---|---|---|---:|
| | a | Business development credit  **6a** | |
| | b | Community rehabilitation program credit  **6b** | |
| | c | Development zones credits  **6c** | |
| | d | Economic development tax credit  **6d** | |
| | e | Electronics and information technology manufacturing zone credit  **6e** | |
| | f | Employee college savings account contribution credit  **6f** | |
| | g | Enterprise zone jobs credit  **6g** | |
| | h | Jobs tax credit  **6h** | |
| | i | Manufacturing and agriculture credit (computed in 2022)  **6i** | |
| | j | Reserved for future use  **6j** | |
| | k | Research credits  **6k** | |
| | l | Total credits (add lines 6a through 6k)  **6l** | |

| | | |
|---|---|---:|
| 7 | Adjustment for built-in gains tax  **7** | |
| 8 | Additions for federal capital gains and excess net passive income taxes  **8** | |
| 9 | Other additions: | |

| | | | |
|---|---|---|---:|
| | a | **9a** | |
| | b | **9b** | |
| | c | **9c** | |
| | d | Total other additions (add lines 9a through 9c)  **9d** | |

| | | |
|---|---|---:|
| **10** | **Total additions (add lines 1 through 5, 6l through 8, and 9d)**  **10** | |

**Subtractions:**

| | | |
|---|---|---:|
| 11 | Related entity expenses eligible for subtraction  **11** | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return)  **12** | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule)  **13** | 662 |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule)  **14** | |
| 15 | Adjustment for built-in gains tax  **15** | |
| 16 | Federal wage credits  **16** | |
| 17 | Federal research credit expenses  **17** | |
| 18 | Commercial loans  **18** | |
| 19 | Other subtractions: | |

| | | | |
|---|---|---|---:|
| | a | **19a** | |
| | b | **19b** | |
| | c | **19c** | |
| | d | Total other subtractions (add lines 19a through 19c)  **19d** | |

| | | |
|---|---|---:|
| **20** | **Total subtractions (add lines 11 through 18 and 19d)**  **20** | 662 |
| **21** | **Total adjustment (subtract line 20 from line 10)**  **21** | −662 |

| Form **4562** | **Depreciation and Amortization** OTHER | OMB No. 1545-0172 |
|---|---|---|
| | (Including Information on Listed Property) | **2023** |
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to www.irs.gov/Form4562 for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PUBLIC CRAFT BREWING COMPANY LLC | OTHER DEPRECIATION | 45-3112890 |

### Part I  Election To Expense Certain Property Under Section 179  Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 ... 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 85,777. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

#### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | 11,027. | 10 | HY | 200DB | 615. |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 86,392. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

Client 221104 - Public Craft Brewing Com  11/26/24

12180212 746178 PUB01                    2023.02050 PUBLIC CRAFT BREWING COMPAN PUB01__1

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
| --- | --- |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a Do you have evidence to support the business/investment use claimed? | ☐ Yes ☐ No | 24b If "Yes," is the evidence written? ☐ Yes ☐ No |
| --- | --- | --- |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ................ **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ........... **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............................................. **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) ......... | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year ... | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven ....... | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ......... | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
| --- | --- | --- |
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ......... | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ........................ | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
| --- | --- |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
| --- | --- | --- | --- | --- | --- |
| **42** Amortization of costs that begins during your 2023 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2023 tax year ........................ **43** | | | | | 448. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report **44** | | | | | 448. |